**EXPERT REPORT ANALYZING ATHENA CONSTRUCTION GROUP, INC.'S, COMPLIANCE WITH THE SBA'S HUBZONE PROGRAM**

*United States of America, ex rel. William "Bill" Smith, Plaintiffs*
*v.*
*Athena Construction Group, Inc.,*

**Arthur E. Collins, Jr.**

**May 19, 2023**

The report is organized as follows:

| | | |
|---|---|---|
| I. | INTRODUCTION…………………………………………………………… | 2 |
| II. | CREDENTIALS…..…………………………………………………………… | 3 |
| III. | HUBZONE PROGRAM BACKGROUND……………………………………… | 4 |
| IV. | RELEVANT REGULATIONS AND DEFINITIONS………………………..…… | 7 |
| V. | ATHENA'S HUBZONE CERTIFICATIONS…………………………………… | 10 |

A.  Initial Certification…………………………………………………………10
B.  First Triennial Recertification – 2013……………………………………11
C.  Second Triennial Recertification – 2016…………………………………12
D.  Athena has Overinflated its Number of HUBZone Employees……………………13

    i.  Amber Peebles is not a HUBZone resident and should not be
       Included in Athena's HUBZone employee calculations…………..……13

    ii.  Athena's use of HUBZone residents………………………………………14

| | | |
|---|---|---|
| VI. | ATHENA'S USE OF ITS HUBZONE CERTIFICTION……………………………21 | |
| VII. | OPINIONS……………………………………………………...……………23 | |
| VIII. | CONCLUSIONS……………………………………………...…………..25 | |

This report is based upon review of the following materials:

1.  Third Amended Complaint;
2.  Documents contained with the Relator's Hard Drive;
3.  Discovery responses and production of Athena;
4.  Deposition of William Smith;
5.  Deposition of Amber Peebles; and
6.  Deposition of Karen Papa.

DocuSign Envelope ID: F8E11ZA9-47E4-463D-902B-432F95879BF9

# I    INTRODUCTION

This report analyzes compliance of the Athena Construction Group, Inc., (Athena) with the requirements of the U.S. Small Business Administration's (SBA) HUBZone Program.  In particular this report is focused on Athena's compliance wih the HUBZone Program's residence requirements This matter arises out of *William "Bill" Smith, vs. Athena Construction Group, Inc., et al.*, in which the plaintiff asserted that, among other things, Athena fraudulent obtained and maintained certification as a 'qualified HUBZone small business concert, by using a scheme wherein HUBZone residents paid so that the company could include them in its HUBZone calculations and submissions to the SBA.  Through such certification, the firm secured preferential access to Federal contract opportunities.

# II.    CREDENTIALS

I am a former member of the Senior Executive Service, U.S. Government, and completed 37 years of Federal service on September 30, 2019. Over time, I held a number of management and executive positions at the U.S. Small Business Administration, and the U.S. Department of Justice, Community Relations Service. My career was multi-focused, with key assignments in Federal contracting, program compliance and audit resolution, strategic planning, budget formulation and execution, systems development, and logistics.

At SBA, my service included tours of duty as Deputy Director, Office of HUBZone Program; Director, Office of Management and Technical Assistance, Office of 8(a)a Business Development; Director, State Trade and Export Program/Assistant Director for Operations, Office of International Trade; Director for Government Contracting; Deputy Director for HUBZone Program; Assistant Administrator for Operations and Program Support; Assistant Administrator for Technology; and Assistant Administrator for Business Development. At DOJ/CRS, I served as Director of Planning, Budget, and Evaluation, and Chief, Procurement and Administrative Services.

I hold a Master of Accountancy degree from Virginia Commonwealth University; a Master of Business Administration degree from the Carroll School of Management, Boston College; and a Bachelor of Arts degree in psychology from Belmont Abbey College. I also hold a postgraduate certificate in information technology from the University of Richmond.

My experience is relevant to the preparation of this report. As Deputy Director, Office of HUBZone Program, on two occasions, I managed policy formulation and program execution. I was a drafter of the initial HUBZone Program certification regulations and subsequent revisions, standard operating procedures, and policies. Also, I was a leader in design of the standing certification processing system and its planned successor. Further, I managed processing of applications for certification of firms as 'qualified HUBZone small business concerns,' and determination of their continuing eligibility. Finally, I managed resolution of program audits and inspections by the Office of the Inspector General and Government Accountability Office.

As   Director, Office of Management and Technical Assistance, I managed policy formulation and national-level program execution for 8(a) Business Development contracting, mentor-protégé, and

7(j) management and technical assistance programs. My responsibilities also included resolution of audit and inspections.

As Director of Government Contracting, I managed SBA's government-wide small business policy formulation for all socioeconomic preference contracting programs. These programs included small business, small-disadvantaged business, service-disabled veteran-owned small business, women-owned small business, and HUBZone. Further, I and my staff managed execution of the Agency's prime and subcontracting programs, determination of small business size status, issuance of certificates of competency, adjudication of protests, and conduct of oversight reviews. Finally, I and my staff managed government-wide small business goaling and reporting.

## III.    HUBZONE PROGRAM BACKGORUND

The HUBZone Program was authorized December 2, 1997, under Title VI (HUBZone Act) of Public Law 105-135, the Small Business Reauthorization Act of 1997. The program's statutory purpose is to provide Federal contracting assistance to 'qualified HUBZone small business concerns.'  Contracting assistance under the act includes set-aside of Federal requirements for award under limited competition or on a sole-source basis, and award of contracts in full-and-open competition with the application of a 10% price evaluation preference.

The Senate Report accompanying passage of the HUBZone Act summarizes its legislative history and illuminates congressional intent. In simple terms, the program was intended to harness the value of Federal contracts to support economic development of urban and rural areas that had suffered chronic high unemployment, low household income, and low capital investment. It was intended to create skilled and well paying jobs in distressed areas, and therefore to enable residents to transit from welfare into meaningful work.

The report noted that successful businesses tended to be located near both markets and skilled workforces. Distressed communities tended to be distant from markets, and devoid of skilled workers. Job creation was fundamental to economic revitalization of distressed areas. To create jobs in, and revitalize, such communities, it was necessary to attract businesses, especially small ones. The HUBZone Program would use Federal contract preferences to incentivize small businesses to locate in distressed areas and to hire their residents. The value of Federal contracts awarded under the program would increase cash flow into these areas in the form of wages paid to residents, and revenues and profits accruing to firms that could be re-invested.

The contracting preferences authorized by the HUBZone Act are akin to those of other socioeconomic procurement preference programs (e.g., small business, small-disadvantaged business, service-disabled veteran-owned small business, and women-owned small business). However, the focus and ultimate beneficiaries of the HUBZone Program's contracting preferences are quite different from those of the other contracting preference programs.

Socioeconomic contracting program, other than the HUBZone Program, seek to address underrepresentation of certain firms in the Federal marketplace because of the demographic

**Ex. 33**
**4 of 45**

characteristics of their owners. In common parlance, such programs seek to 'level the playing field,' for affected firms, to reduce the barriers to entry they confront, and to increase their participation in Federal markets. For evaluation purposes, the final outcomes of such programs are straightforward, including attainment of contracting goals, increased number of eligible firms participating in the market, and increased contract awards to such firms. In other words, those programs seek to create more small businesses owned by women, service-disabled veterans, and individuals who are economically and socially disadvantaged.

The focus and ultimate beneficiaries of the HUBZone Program are emphatically different from those of other contracting programs. The program is not intended to simply enable certain firms to secure Federal sole-source and limited-competition contracts because of the demographics of their owners. Rather, HUBZone Program is intended to support job growth, economic development, and capital formation in historically underutilized business rural and urban areas through preferential award of Federal contracts to small businesses that locate in and hire a significant share of their workforce from the residents of such areas.   For program evaluation purposes, attainment of HUBZone contracting goals are intermediate outcomes. Increased employment in, infusion of capital into, and economic development of, distressed communities are the desired final outcomes of the program. In other words, the HUBZone program seeks to create more skilled workers such as carpenters, welders, plumbers, technicians, and knowledge workers in poor communities.

It should be noted that the framers of the HUBZone Act of 1997 recognized the risk of abuse that contract preferences present and sought to mitigate them with robust oversight and penalties for fraud. In addition to prosecution under 18 U.S.C. 1001, False Certification, in 31 U.S.C. 3729–3733, False Claims Act, the HUBZone Act provides that anyone who misrepresents a firm as being a 'qualified HUBZone small business concern,' in order to obtain a government contract, can be fined up to $500,000, imprisoned for up to 10 years, and subject to the administrative remedies prescribed by the Program Fraud Civil Remedies Act of 1986 (31 U.S.C. 3801–3812).

A firm's eligibility for contract preferences under the HUBZone Program is predicated upon its certification as a 'qualified HUBZone small business concern' by SBA. To be eligible for such certification, a firm must be a small business; be at least 51% owned and controlled by United States citizens; have its 'principal office,' the single the location where the greatest number of its employees perform their work, located in a HUBZone; and, have individuals who reside in HUBZones comprise at least 35% of its employees.

In the most basic sense, to be certified as a 'qualified HUBZone small business concern,' a firm's fundamental reality (e.g., bricks-and-mortar plant, property and equipment; human capital; real-world  operations, etc.) must comply with the HUBZone Program's eligibility requirements; it's digital representation to the SBA (i.e., on-line application, recertification, response to program examination, etc.) must accurately and truthfully reflect the degree to which firm's fundamental reality complies with eligibility requirements; and, its documentary submissions (e.g., drivers' licenses, voter registration cards, payroll records, time sheets, etc.) must corroborate the fundamental reality as expressed in digital representations.

Simply put, the act of reporting in and of itself does not constitute compliance with program requirements. It is merely a way of communicating to the SBA the degree to which the firm's reality complies with program requirements for its analysis, evaluation, and determination of eligibility. If a firm's fundamental reality, as communicated in its application or other submission, and corroborated by supporting documentation, aligns with program requirements, the firm may be certified, or its certification may be continued. Conversely, if the fundamental reality of the firm, its on-line application or other submission, and documentation do not align with program requirements, the firm may not be certified, or its certification may not be continued.

Thus, the congruence of firm reality, representation, and corroboration is essential for all submissions to SBA – for determination of initial eligibility, recertification, and in response to program examination. Only when such congruence of reality, representation, and corroboration exists does a submission to SBA comply with the spirit, intent, and letter of the HUBZone Program's controlling statute and regulations. Firms must certify to the government, under penalty of perjury, that their applications, including documents and supplemental information, are true and correct.

## IV.    RELEVANT HUBZONE STATUTE, REGULATIONS, DEFINITIONS

**STATUTORY AUTHORITY** Small Business Act, 15 U.S.C. § 632(p), 657a.

**REGULATORY AUTHORITY** HUBZone Program Regulations: 13 CFR Part 126; Size Regulations: 13 CFR Part 121.

**RELEVANT PROVISIONS AND DEFINITIONS**

**Definition of 'Reside':** For purposes of determining HUBZone residency, 13 CFR§ 126.103 *reside*, defines the word as

> *… to live in a primary residence at a place for at least 180 days, or as a **currently registered voter**, and with intent to live there indefinitely.* (Note that this definition was effective September 9, 1998, and continuing, at the time that the subject firm applied for certification under the HUBZone Program.) [emphasis added]

**Definition of 'Employee':** For purposes of determining employee status, 13 CFR § 126.103, *employee,* defines the word as meaning:

> *...all individuals employed on a full-time, part-time, or other basis, so long as that individual **works** a minimum of 40 hours per month…. SBA will **consider the totality of the circumstances**… in determining whether individuals are employees of a **concern**….*

> *...To determine if an individual is an employee, SBA reviews the totality of circumstances, including **criteria used by the Internal Revenue Service (IRS)** for Federal income tax purposes….* [emphasis added]

**Ex. 33**
**6 of 45**

Criteria used by the IRS for federal income tax purposes are relevant. 26 U.S.C. § 162 – Trade or business expenses, provides:

> (a) *In General There shall be allowed as a deduction all the **ordinary** and **necessary** expenses paid or incurred during the taxable year in carrying on any trade or business….* [emphasis added]

The code does not define 'ordinary' or 'necessary.' However, Internal Revenue Service "Publication 535, Business Expenses," "Chapter 1. Deducting Business Expenses," provides:

> *…An ordinary expense is one that is **common and accepted in your industry**. A necessary expense is one that is **helpful and appropriate for your trade or business**.* [emphasis added]

**Definition of 'Attempt to Maintain':** 13 CFR § 126.103, *attempt to maintain,* defines the term as meaning, "making substantive and documented efforts such as written offers of employment, published advertisements seeking employees, and attendance at job fairs."

**Notification to SBA of Non-compliance:** Regarding requirements to notify SBA of non-compliance with HUBZone Program eligibility requirements, 13 CFR § 126.501 provides that:

> *A qualified HUBZone SBC must immediately notify SBA of any material change that could affect its eligibility…[including] failure to meet the 35% HUBZone residency requirement…Failure…to notify SBA…may result in decertification…. In addition, SBA may seek the imposition of penalties under § 126.900.*

**Representation of HUBZone Status and Penalties for Misrepresentation:** Regarding requirements for representation of HUBZone status and penalties for misrepresentation, 13 CFR§ 126.900, provides:

> (2) *Civil Penalties. Persons or concerns are subject to severe penalties under the False Claims Act, 31 U.S.C. 3729–3733, the Program Fraud Civil Remedies Act, 31 U.S.C. 3801–3812, and any other applicable laws or regulations, including 13 CFR part 142.*

> (3) *Criminal Penalties. Persons or concerns are subject to severe criminal penalties for knowingly misrepresenting the HUBZone status of a concern in connection with procurement programs pursuant to section 16(d) of the Small Business Act, 15 U.S.C. 645(d), as amended, 18 U.S.C. 1001, 18 U.S.C. 287, and any other applicable laws. Persons or concerns are subject to criminal penalties for knowingly making false statements or misrepresentations to SBA for the purpose of influencing any actions of SBA pursuant to section 16(a) of the Small Business Act, 15*

> *U.S.C. 645(a), as amended, including failure to correct "continuing representations" that are no longer true.*

**Certification to SBA:** A firm must certify to the government, under penalty of perjury, that its applications including documents and supplemental information, are true and correct. This certification, made at time of application, is continuing. Specifically, in executing the form entitled "HUBZone Program Certification for Applicants Owned by U.S. Citizens, ANCs, NHOs, or CDCs," ("HUBZone Program Certification for Applicants") the applicant certifies that:

> *…All the statements made and information provided in the applicant's online application, this form, and any attachment are **true**, **accurate**, and **complete**…. I understand that these statements are made for the purpose of determining eligibility and continuing eligibility in the HUBZone Program…. The certifications made in this document are **continuing in nature**…*

The form includes the following explicit advisory:

> *Warning: By signing this certification you are representing on your own behalf, and on behalf of the applicant, that the information provided in this certification, the application and any documents or supplemental information submitted in connection with this application, is **true** and **correct**…. Any intentional or negligent misrepresentation of the information contained in this certification may result in criminal, civil or administrative sanctions….* [emphasis added]

**Triennial Recertification:** Regarding a firm's required recertification to SBA of its compliance with Program requirements, 13 CFR § 126.500 provides:

> *[A]…qualified HUBZone SBC…must recertify every three years to SBA that it remains a qualified HUBZone SBC… within 30 calendar days after the third anniversary of their date of certification and each subsequent three-year period. Failure to do so will result in SBA initiating decertification proceedings….*

**Certification to Contracting Officer:** Regarding continuing compliance with HUBZone eligibility requirements at time of offer, 13 CFR § 126.601 provides that:

*…At the time a qualified HUBZone SBC submits its initial offer, and where applicable its final offer, on a specific HUBZone contract, it must certify to the CO [contracting officer] that…There has been no material change in its circumstances…that could affect its HUBZone eligibility….*

**Ex. 33**
**8 of 45**

DocuSign Envelope ID: F8E11ZA9-47E4-463D-902B-432F95979BF9

## V.    ATHENA'S HUBZONE CERTIFICATIONS

### A.    Initial HUBZone Certification

Athena's initial application for certification was electronically verified on May 26, 2010. For determination of initial HUBZone Program eligibility, the date of electronic verification controls. It is the date that the firm certifies to the government that its application is true and correct. The firm's fundamental reality must comply with program requirements on that date and continuing. As noted above, if there is a change the firm has an affirmative obligation to notify the SBA of its noncompliance. The table below represents the employee mix submitted by Athena to the SBA in May of 2010.  The table below shows all of Athena's employees prior to and during the month of May.

| Athena's Q Payroll Report 03/31/10 (ACG11754) | ADP Payroll Register 05/03 to 05/09/10[1] (ACG11725-11726) | ADP Payroll Register 05/10 to 05/16/10[2] (ACG11729-11733) | ADP Payroll Register 05/17 to 05/23/10[3] (ACG11735-11738) | ADP Payroll Register 05/24 to 05/30/10[4] (ACG11739-11742) |
|---|---|---|---|---|
| Philip Beall | Philip Beall | | | |
| Travis Dillon | Travis Dillon | | | |
| Joemil Falcon | Joemil Falcon* | Joemil Falcon* | Joemil Falcon* | Joemil Falcon* |
| Anthony Malba | Anthony Malba | Anthony Malba | Anthony Malba | Anthony Malba |
| Karen Papa | Karen Papa | Karen Papa | Karen Papa | Karen Papa |
| Amber Peebles | Amber Peebles* | Amber Peebles* | Amber Peebles* | Amber Peebles* |
| Patrick Quigley | Patrick Quigley | Patrick Quigley | Patrick Quigley | Patrick Quigley |
| Melissa Schneider | Melissa Schneider | Melissa Schneider | Melissa Schneider | Melissa Schneider |
| Gregory Grant | Gregory Grant | Gregory Grant | Gregory Grant | Gregory Grant |
| Jorge Sandoval | Jorge Sandoval* | Jorge Sandoval* | Jorge Sandoval* | Jorge Sandoval* |
| | Jose Perla* | Jose Perla* | Jose Perla* | Jose Perla* |
| | Mary Frezza* | Mary Frezza* | Mary Frezza* | Mary Frezza* |
| | | Jairo Perez* | Jairo Perez* | Jairo Perez* |
| | | Frank Randolph* | Frank Randolph* | Frank Randolph* |
| | | | | |
| | | | | Total – 12 |
| | | | | HubZone – 7 |
| | | | | % – 58% |

In its submission to SBA, as shown above, Athena certified that it had twelve (12) total employees and that seven (7) of those employees lived in a HUBZone. (ACG011723) In other words, Athena certified that 58% of its employees lived in a qualified HUBZone.

---

[1] Mary Frezza was the only one paid via check and not direct deposit.
[2] Mary Frezza, Jairo Perez, and Frank Randolph were all paid via check and not direct deposit.
[3] Mary Frezza, Jairo Perez, and Frank Randolph were all paid via check and not direct deposit.
[4] Mary Frezza, Jairo Perez, and Frank Randolph were all paid via check and not direct deposit.

**Ex. 33**
**9 of 45**

DocuSign Envelope ID: F8F117A9-47F4-463D-8925-432F9E879BF9

## B.      First Triennial HUBZone Recertification

Three years later, Athena was required to recertify in order to maintain its HUBZone certification. On March 25, 2013, the SBA sent an email, "2013 HUBZone Recertification," to the firm. The email stated, "…we will request that firms certified in 2010 [the year in which Athena was certified] …completed and notarize a recertification form if they are still meeting all of the eligibility requirements." (ACG0201040) On November 12, 2013, Ms. Peebles executed a "HUBZone Program Certification for Applicants" certifying compliance with all program requirements. (ACG011851, 1852) The firm received a UPS Proof of Delivery to 409 Third Street SW, Washington, DC 20416, the address of SBA, dated November 18, 2013. (ACG011850)

The below table represents the employee mix at Athena on November 6, 2013 (ACG011840). Given the date of the certification transactions, this is the summary/calculation that the firm relied upon in certifying compliance to SBA.

| HUBZone Calculations 11/6/13 (ACG11840) | |
|---|---|
| **Non-HUBZone** | **HUBZone** |
| Karen Papa | Amber Peebles |
| Melissa Schneider | Albright Carter |
| William Smith | Greg Grant |
| Darla Strother | Gay Dameron |
| Herschel Hiatt | Sarah Anderson |
| Holly Wilson | Mary Frezza |
| Waldo Henderson | Carl Armstrong |
| Phillipe Douthard | Said Chari |
| Esther Kwon | Zachary Daly |
| Nathan Aubert | Anthony Dowdle |
| Sylvia Wang | |
| Spencer Williams | |
| Paul Morrow | |
| | |
| **Total – 23** | |
| 13 | 10 |
| 43% | |

In the summary/calculation, the firm certified that it had twenty-three (23) total employees and that seven (7) of those employees lived in a HUBZone.  In other words, Athena certified that 43% of its employees lived in a qualified HUBZone.

### C.   Second Triennial HUBZone Recertification

On January 7, 2016, the SBA notified Athena via email entitled "2016 HUBZone Recertifications" that it would be subject to the triennial HUBZone recertification process during the year. (AGC018714) There followed several emails providing additional guidance in executing the certification on-line, culminating with one on July 29, 2016, entitled "SBA Notice – HUBZone Recertification Program [Recert No.: 40083]," notifying the firm that it must electronically verify its submission to complete the recertification process. (AGC018707-18709, 018699, 018698)

Later that day, SBA notified the firm via email entitled "Your HUBZone Application No: 40083 has been Recertified," that "…based on the affirmations provided by the firm's highest ranking official or designee…" the firm had completed the recertification process. The email advised that the firm to "…retain documents…to support assertions of continued compliance with HUBZone Program requirement – such as the ones you used for this recertification." This recertification was undocumented – SBA did not review any documentation to corroborate the firm's assertions. It was the Agency's recertification based on the firm's certification of its compliance to it.

The below table represents the employee mix at Athena on June, July and August of 2016. The information contained below came from the native HUBZone Calculator excel spreadsheets provided by Athena during discovery.

| HUBZone Calculator June 2016 | | HUBZone Calculator July 2016 | | HUBZone Calculator August 2016 | |
|---|---|---|---|---|---|
| **Non-HUBZone** | **HUBZone** | **Non-HUBZone** | **HUBZone** | **Non-HUBZone** | **HUBZone** |
| Clayton Frook | Jorge Sandoval | Gabriel Pate | Mary Frezza | Gabriel Pate | Mary Frezza |
| Sheila Henderson | Gabriel Pate | Clayton Frook | Jorge Sandoval | Clayton Frook | Jorge Sandoval |
| Waldo Henderson | Amber Peebles | Sheila Henderson | Gregory Grant | Sheila Henderson | Amber Peebles |
| Melissa Schneider | Yvette Robinson | Waldo Henderson | Amber Peebles | Waldo Henderson | Sean |
| Sharon Strother | Patrica Chona | Melissa Schneider | Sean | Melissa Schneider | Yvette Robinson |
| Tevin Crawford | | Marvin Moses | Yvette Robinson | Marvin Moses | Patrica Chona |
| Angela Mize | | Sharon Strother | Chris Trevino | Sharon Strother | Asena Gerling |
| Said Chari | | Tevin Crawford | Robert Alejandro | Angela Mize | Calvert Clark |
| Alex Kopp | | Angela Mize | Patrica Chona | Said Chari | |
| Elliott Sauvinet | | Said Chari | Asena Gerling | Alex Kopp | |
| Richard Sufritz | | Alex Kopp | Calvert Clark | Elliott Sauvinet | |
| James Welsh | | Elliott Sauvinet | | Richard Sufritz | |
| Jerry Hescox | | Richard Sufritz | | James Welsh | |
| Calvert Clark | | James Welsh | | Jerry Hescox | |
| | | Jerry Hescox | | | |
| | | | | | |
| **Total – 19** | | **Total – 26** | | **Total – 22** | |
| 14 | 5 | 10 | 10 | 10 | 10 |
| **26%** | | **42%** | | **36.4%** | |

**Ex. 33**
**11 of 45**

Given the date of the certification transactions, these are the summary/calculation that the firm relied upon in recertifying compliance to SBA in 2016. As shown in the table, the month before the 2016 recertification the firm recorded that it had nineteen (19) employees, required seven (7) HUBZone-resident employees to meet the 35% employee HUBZone residency requirement, and that it had five (5) such employees. Thus, by its own acknowledgement, at that time the firm failed to meet the 35% employee HUBZone residency requirement.

The following month, the firm recorded that it had twenty-six (26) employees, required ten (10) HUBZone-resident employees to meet the 35% employee HUBZone residency requirement, and that it had twelve (12) such employees. In other words, Athena certified that 42% of its employees lived in a qualified HUBZone. Similarly, the following month the firm recorded that it had twenty-two (22) employees, required eight (8) HUBZone-resident employees to meet the 35% employee HUBZone residency requirement, and that it had eight (8) such employees. In other words, Athena certified that 36.4% of its employees lived in a qualified HUBZone.

### D.    Athena has Overinflated its Number of HUBZone Employees

A review of the above numbers and corresponding discovery materials reveals two major issues with Athena's HUBZone certifications, both of which led to an overinflation of its HUBZone percentages. The first issue is the inclusion of one of Athena's owners, Amber Peebles, as a HUBZone employee. The second issue is whether several HUBZone residents, whom Athena included in its HUBZone calculations, met the requirements of the program's definition of 'employee.'

### i    Amber Peebles is not a HUBZone resident and should not be included in Athena's HUBZone employee calculations

In her deposition, Ms. Peebles noted that at the time the firm's application was electronically verified, May 26, 2010, she had two houses. First, she acknowledged that on a day-to-day basis she lived at 3201 Riverview Drive, Triangle, VA, 22172, which was not in a HUBZone, from 1998 to 2017. She indicated that her driver's license bore that address, and that she had used that address for voting purposes. The commuting time between this address and Athena's offices was approximately 30 to 45 minutes each way. Note that for the purpose of determining HUBZone Program eligibility drivers' licenses and voting registration are regarded as clear indicia of residence. In this regard, they are generally dispositive.

Second, Ms. Peebles noted that she had owned a house at 615 Federal Street, Lynchburg, VA, 24504, since 2004. She acknowledged that she used Lynchburg address, which was in a HUBZone, as a primary residence on the firm's application for HUBZone certification, though that address did not appear on her driver's license, and she did not use it for voting purposes. Further, she acknowledged that she did not live there day-to-day, and that commuting time between the Lynchburg house and Athena's principal office was approximately two and one half-to-three hours, each way.

In her deposition of March 28, 2023, Karen Papa who was the long-time office manager was asked "…Was it your understanding that Ms. Peebles' Lynchburg residence was where she spent at least

DocuSign Envelope ID: F8F117A9-47F4-463D-892B-432F9E879BF9

180 days, was registered to vote, or intended to live there indefinitely?" She replied, "I don't know about where she was registered to vote... I recall correctly, [] she did not reside there for 180 days a year."

In her response, Ms. Papa indicates that Ms. Peebles did not meet a critical criterion of the definition of 'reside,' – "…to live in a primary residence at a place for at least 180 days…." Her response confirms that for purposes of determining HUBZone Program eligibility, Ms. Peebles did not meet the requirements of residing at the Lynchburg, VA, address, which was in a HUBZone. Rather, she resided at the Triangle, VA, address, which was not in a HUBZone.

Ms. Papas was asked "And who told you, in your calculations as you tracked HUBZone employees, to count Ms. Peebles as a HUBZone employee?" to which she replied, "Ms. Peebles." Later, she was asked, "…You would agree with me that, based on this definition, that she does not qualify at the Lynchburg address to be considered a HUBZone resident, based on what you understood of her living activities; is that correct?" She answered, "As I read that definition right now, no."

Ms. Papa's testimony corroborates the impropriety of counting her as a HUBZone-resident employee for purposes of determining initial and continuing eligibility under the Program. It also assigns culpability for the assertion that Ms. Peebles was a HUBZone-resident of Athena.

Based on my experience, it was not appropriate or correct for Athena to use Ms. Peebles in its initial and subsequent HUBZone calculations and submissions because she did not reside in a HUBZone.  That for purposes of determination of HUBZone eligibility, on the date of electronic verification Ms. Peebles resided at the 3201 Riverview Drive, Triangle, VA, 22172, which was not in a HUBZone. Assertion that Ms. Peebles resided in a HUBZone in the firm's application violated the clear definition of *reside* at 13 CFR§ 126.103, the provisions 13 CFR § 126.900, and the certifications in its "HUBZone Program Certification for Applicants."

### ii.     Athena's use of HUBZone residents

The Government has long been concerned with companies finding and/or creating loopholes to take advantage of the SBA's contracting preferences.  For example, for many years the Government has been fighting and prosecuting non-veteran-owned businesses who employ veterans as figureheads to qualify for government contracts reserved for veteran-owned small businesses, commonly referred to as 'Rent-a-Vet' schemes. In order to help fight and discourage such schemes in its HUBZone program, the SBA in recent years began requiring companies to provide job descriptions including job title, duties, and responsibilities for individuals who work less than 30 hours per week.

The need for these additional requirements was addressed in the SBA's recent external procedural guidance entitled, "HUBZone Program Improvements: FAQs," dated March 30, 2022. SBA addressed its concern that individuals who work 40 hours per month for a firm may superficially appear to meet the requirements of the definition of 'employee' at 13 CFR § 126.103, but such

DocuSign Envelope ID: F8F117A9-47F4-463D-8925-432F9E879BF9

employment runs contrary to the HUBZone program and does not in fact stimulate employment in distressed areas in accordance with congressional intent. The guidance provides:

> ***Why is SBA requiring job descriptions for all HUBZone employees that are working for the firm less than 30 hours per week?*** *…SBA has continued to encounter concerns that the 40 hours per month standard* [contained in the definition of 'employee' at 13 CFR § 126.103] *may not be sufficient to stimulate employment in HUBZone areas. Thus, to help ensure that HUBZone firms are providing meaningful employment opportunities for residents of HUBZone areas, the HUBZone program will now require job descriptions for all HUBZone employees who are working less than 30 hours per week. This requirement applies to HUBZone program applicants and HUBZone firms subject to a program examination.*

> ***What information must be included in a job description?*** *In general, to meet this requirement, job descriptions will need to address, at a minimum: the job title, the individual's duties and responsibilities, the expected work product, and the general job schedule….*

These recently articulated procedures do not reflect any change in legislative intent, regulatory requirements, or agency policy. Rather, they are stronger and more precise tools for the SBA to use in enforcing long-standing congressional intent and regulatory requirements. It was hoped by the SBA that this new requirement will discourage or preclude firms from treating individuals who did not actually work at least forty hours per month in performing functions that were ordinary and necessary in the firm's line of work, from being asserted by the firm as HUBZone-resident employees.

A review of the above materials reveals that Athena engaged in a scheme wherein it paid HUBZone residents solely for the purpose of using them in its HUBZone calculations. Those individuals include Mary Frezza, Sarah Anderson, Frank Randolph, Lynn Nelson, Gay Dameron, Mary Palmer, Rose Robinson, and Yvette Robinson.

### Mary Frezza

In her deposition, Ms. Peebles responded to several questions about Athena's employment relationship with Mary Frezza. Ms. Frezza was an employee and manager of the company that managed the Dumfries Shopping Plaza, from which Athena leased its 'principal office.' Ms. Peebles indicated that Ms. Frezza held management responsibilities for the lessor, and that she had negotiated the lease for office space with Ms. Frezza. Notwithstanding Ms. Frezza's 'day job' with the lessor, Athena, allegedly hired her to clean its office.

Ms. Peebles was asked, "…were there [] certain individuals, for example Mary Frezza…who was given the minimum number of hours to ensure that Athena met its [35% HUBZone-resident employee] threshold?" She replied, "She was employed to help ensure that we met our [35%

HUBZone-resident employee] percentages." On its face, this response suggests that the principal, if not sole, purpose for Athena to employ Ms. Frezza was so that it could list her as a HUBZone-resident employee on submissions to the SBA, pursuant to the requirement that at least 35% of its employees reside in a HUBZone.

There followed a series of questions, the responses to which clearly confirm this. When asked what Ms. Frezza was paid 10 hours a week to do, Ms. Peebles indicated that she was responsible for cleaning the firm's offices. In response to questions regarding how Ms. Frezza's time was kept, Ms. Peebles noted that there was no time clock, that Ms. Frezza worked 10 hours a week cleaning the office, and that she was satisfied with her work. When pressed about whether Ms. Frezza was actually on the premises working 10 hours a week, Ms. Peebles indicated that she did not know. Subsequently, she acknowledged that Ms. Frezza was paid a flat rate of 10 hours of work per week regardless of the time it took to clean the offices. Answering a later question, "The 10 hours a week is so that she can get to 40 hours a month, correct?" she replied, "Yes."

Ms. Peebles acknowledged that 40 hours per month was the minimum number of hours required for Ms. Frezza to be counted as a HUBZone-resident employee, and that Ms. Frezza was always paid for 40 hours per month. Thereafter, when asked "And you did that so she could count her as a HUBZone employee as part of your obligations to meet the 35 percent threshold, correct?" she answered, "…she was employed at 10 hours a week and paid for 10 hours a week, yes, so that we were compliant with our HUBZone requirements.'

In her deposition, Ms. Papa was asked, "…[You] confirmed that Athena did not always meet the HUBZone criteria for maintaining the requirement that at least 35 percent of its employees reside in a HUBZone…. Do you believe that to be a correct statement…?" She replied, "I do."

Ms. Papa was also asked, "… do you have any recollection as to when or if Athena fell below the 35 percent in any given month…?"  She replied, "…I mean, [if we] fell behind, we always made sure our people had enough hours to fulfill them."  Later, she was asked, "…Okay. Can you explain what you mean by fudge or manipulate?" She replied, "I don't remember whether payroll was weekly, monthly…But whenever we were doing payroll, if the HUBZone hours were below what they needed to be, Amber would direct me to tweak the person's hours to get them to where they needed to be."

Ms. Papa was asked, "…you indicate that Athena…hired various women, and paid them to do minimal tasks around the office, and counted their hours toward its HUBZone certification… you are speaking about certain individuals that did in fact perform tasks for Athena, correct?" She replied, "I was told that they performed tasks. Yes. I never saw them, but yes." Ms. Papa was then asked, "…And these women were included on Athena's payroll, correct?" She replied, "Correct. To the best of my recollection, yes." To the question, "…These women were added to the employee roster, and the company very carefully and diligently tracked their hours, because without those hours, it was understood that Athena would not meet the requirements of HUBZone…?" Ms. Papa replied, "That's kind of detailed but, yes, that's the essence."

**Ex. 33**
**15 of 45**

Ms. Papa's testimony corroborates Ms. Peebles's testimony and supports that my opinion that an individual such as Ms. Frezza, who was paid a flat rate[5], regardless of work performed, should not be included as a HUBZone employee since she was not paid for work actually performed as required by HUBZone regulations.

### Linda/Lynn Nelson and Gay Dameron

In her deposition, Ms. Peebles responded to questions about the employment relationship with several other individuals, including Lynn Nelson and Gay Dameron. Ms. Peebles was asked, "Who else did Athena have this kind of relationship where they paid them 40 hours a week [sic] and counted them toward the HUBZone?" The "relationship" referred to the payment for 40 hours of work per month, regardless of actual hours worked, in order to be able to report the individual as meeting the requirements of the HUBZone Program's definition of employee. Ms. Peebles replied, "I think Lynn Nelson" and "Gay Dameron."

In her deposition, Ms. Papa was asked whether Athena had hired and paid individuals to perform minimal tasks so that compensated 'hours,' would enable them to be counted as HUBZone-resident employees. She replied that was told that that they performed tasks, though she never saw them, and that they were included in the payroll. To the question, "…These women were added to the employee roster, and the company very carefully and diligently tracked their hours, because without those hours, it was understood that Athena would not meet the requirements of HUBZone…?" Ms. Papa replied, "That's kind of detailed but, yes, that's the essence."

Ms. Papa was asked specifically, "… [there] was these series of individuals who lived in the HUBZone, for example… Lynn Nelson…. And is it fair to say that your understanding that those people were kept on the payroll solely for the purpose of being able to maintain the HUBZone numbers by Athena?" She replied, "Kind of looks that way." She was also asked, "…did you ever see…Lynn Nelson…doing work for Athena [?]" to which she replied, "Not that I recall."

Ms. Papa's statements corroborate my belief that Ms. Nelson and Ms. Dameron were paid a flat rate, regardless of work performed, rather than an hourly rate[6] for work actually performed, as required by HUBZone regulations.

---

[5] **Payroll Records:** I reviewed 207 weekly payroll records ("Payroll Register," "Check Register Client Cash Account," "Direct Deposit Register Operating Cash," "Check Register Client Cash Account," and "Pre-Check Register") for Mary Frezza covering the period 5/10/2010 – 5/21/2017. Each of these reflected exactly 10 Paid Hours per week, except one. This corroborates Ms. Peebles and Ms. Papa's testimony, that Ms. Frezza was paid a flat rate rather than an hourly rate for work actually performed, as required by HUBZone regulations.[5]

[6] **Payroll Records:** I reviewed 32 reports entitled "Payroll-Register," or "Check Register-Client Cash Account Cash," dated 12/25/2010-9/27/2013, with entries for Linda L. Nelson, twenty-seven of which reflected 10 Paid Hours per week. Three reports reflected Paid Hours per week ranging from 15.25 to 18.25. I believe that these three reports, which constitute 9.4% of all the entries for Ms. Nelson, are truly exceptions, and are de minimis matters. These slight variations are in light with Ms. Papa's testimony that sometimes the hours of these individuals were "fudged" to get them to forty (40) hours for the month.

**Payroll Records:** I reviewed 65 weekly payroll records ("Payroll Register," "Check Register Client Cash Account," "Direct Deposit Register Operating Cash," "Check Register Client Cash Account," and "Pre-Check Register") for Gay

**Ex. 33**
**16 of 45**

## Rose Robinson and Yvette Robinson

In her deposition Ms. Peebles responded to several questions about Athena's employment relationship with Rose Robinson. Ms. Peebles was asked, "What about Rose Robinson?" Ms. Peebles replied, "Rose Robinson was one of our cleaning ladies." When asked, "Did she have the same arrangement as Mary Frezza ['arrangement' is understood to mean that Ms. Yvette Robinson was paid a flat rate equivalent to 40 hours, regardless of the hours she worked]?" Ms. Peebles replied, "Yes." To the question, "And her hours were not tracked either by Athena?" Ms. Peebles replied "No." Similarly, Ms. Peebles was asked, "What about Yvette Robinson?" Ms. Peebles replied, "Cleaning lady." When asked, "Same arrangement ['arrangement' is understood to mean that Ms. Yvette Robinson was paid a flat rate equivalent to 40 hours, regardless of the hours she worked]?" Ms. Peebles replied, "Yes."

In her deposition, Ms. Papa was asked whether Athena had hired and paid individuals to perform minimal tasks so that compensated 'hours,' would enable them to be counted as HUBZone-resident employees. She replied that was told that that they performed tasks, though she never saw them, and that they were included in the payroll. To the question, "…These women were added to the employee roster, and the company very carefully and diligently tracked their hours, because without those hours, it was understood that Athena would not meet the requirements of HUBZone…?" Ms. Papa replied, "That's kind of detailed but, yes, that's the essence."

Ms. Papa was asked specifically, "… [there] was these series of individuals who lived in the HUBZone, for example… Rose Robinson and Yvette Robinson…. And is it fair to say that your understanding that those people were kept on the payroll solely for the purpose of being able to maintain the HUBZone numbers by Athena?" She replied, "Kind of looks that way."

Ms. Papa's statements corroborate my belief that Rose Robinson and Yvette Robinson were paid a flat rate[7], regardless of work performed, rather than an hourly rate for work actually performed, as required by HUBZone regulations.

---

Dameron covering the period 5/8/2013 – 8/25/2014. Each of these reflected 10 Paid Hours per week. This corroborates Ms. Peebles's testimony that Ms. Dameron was paid a flat rate rather than an hourly rate for work actually performed, as required by HUBZone regulations.[6]

[7] **Payroll Records:** I reviewed 39 weekly payroll records ("Payroll Register," "Check Register Client Cash Account," "Direct Deposit Register Operating Cash," "Check Register Client Cash Account," and "Pre-Check Register") for Rose Robinson covering the period 5/10/2010 – 10/9/2015. Each of these reflected 10 Paid Hours per week, except 15 in 2015, which reflected 20 Paid Hours per week. I believe that these fifteen reports reflecting 20 Paid Hours per week, which constitute 38.4% of all the entries for Ms. Rose Robinson, represent a level of consistency akin to that of the twenty-four reports reflecting 10 Paid Hours per week. For these reasons, the results of my review of these documents corroborate my belief that Ms. Rose Robinson was paid was paid a flat rate, equivalent to either 10 or 20 Paid Hours per week, rather than an hourly rate for work actually performed, as required by HUBZone regulations.[7]

**Payroll Records:** Note that Ms. Robinson's first name appears in documents variously as "Yvonne," "Evon," and "Yvette." I reviewed 134 weekly payroll records ("Payroll Register," "Check Register Client Cash Account," "Direct Deposit Register Operating Cash," "Check Register Client Cash Account," and "Pre-Check Register") for Yvonne (Evon) Robinson covering the period 10/10/2014 – 5/28/2017. One hundred twenty-four of these reflected 10 Paid Hours per week, and ten reflected 20 Paid Hours per week. I believe that the ten reports reflecting 20 Paid Hours per

**Ex. 33**
**17 of 45**

### Sarah Anderson

In her deposition, Ms. Peebles responded to several questions about Athena's employment relationship with Sarah Anderson. Ms. Peebles was asked, "Another employee you had a similar relationship [to the relationship with Ms. Frezza] with was Sarah Anderson; correct?" She responded, "We had an employee, Sarah Anderson." Asked, "And you had a very similar relationship with her where you paid her every [month] for 40 hours and then you counted her as part of your HUBZone calculations; correct?" Ms. Peebles replied, "Yes." Ms. Peebles indicated that Ms. Anderson lived in Lynchburg, approximately 140 miles from the firm's principal office. Asked if Ms. Anderson commuted two to two and a half hours and 140 miles each way weekly to perform 10 hours of work, Ms. Peebles replied that she did not.

There followed a series of questions and answers regarding what work Ms. Anderson did for Athena. Ms. Peebles indicated that Ms. Anderson worked in Lynchburg, at Ms. Peebles' house, as her assistant. Specifically, when asked, "So, what work did she do for Athena at your home in Lynchburg?" Ms. Peebles replied, "She assisted me, as President of the company, with checking on the house, you know, if there were a storm, or if the alarm went off, bringing in the mail if I was on travel. She would make reservations for me, general…." Asked if Ms. Anderson was a personal assistant to her, Ms. Peebles replied that she was. Ms. Peebles was asked if Ms. Anderson was available to do similar work for other members of the firm's management. She replied, "I'm sure if Melissa had needed that Sarah would have been able to assist Melisa, but no, nobody else within Athena."

The work performed by Ms. Anderson, as described by Ms. Peebles in her deposition, could not be considered common and accepted in Athena's industry. Nor do I believe that such work could be considered helpful and appropriate for Athena's trade or business. Therefore, I do not believe that Ms. Anderson's work meets the tests of being ordinary and necessary to Athena. Rather, Ms. Anderson's work, as described by Ms. Peebles, is more akin to the duties of a caretaker or housekeeper for her Lynchburg house than the duties of a personal, executive, or administrative assistant working for a corporate executive. I believe that Ms. Anderson would be more properly classified as an employee of Ms. Peebles, than as an employee of Athena. To this extent, her compensation would not be deductible under IRS regulations and guidance. Accordingly, I do not believe that she is properly classified as an employee of Athena for purposes of determining compliance with the HUBZone Program's requirement that at least 35% of its employees reside in a HUBZone.

In her deposition, Ms. Papa was asked, "… [there] was these series of individuals who lived in the HUBZone, for example, …Sarah Anderson. And is it fair to say that your understanding that those

---

week, which constitute 7.5% of all the entries for Ms. Yvonne Robinson, represent a level of consistency akin to that of the 124 reports reflecting 10 Paid Hours per week. The results of my review of these documents corroborate my belief that that Ms. Robinson was most often paid a flat rate, equivalent to either 10 or 20 Paid Hours per week, rather than an hourly rate for work actually performed, as required by HUBZone regulations.[7]

**Ex. 33**
**18 of 45**

people were kept on the payroll solely for the purpose of being able to maintain the HUBZone numbers by Athena?" She replied, "Kind of looks that way."

Asked "…did you ever see …Sarah Anderson doing work for Athena [?]" Ms. Papa replied, "Not that I recall." Later, asked "…What about Sarah Anderson [regarding her responsibilities]?" Ms. Para replied, "The name sounds familiar, but I have no idea."

Ms. Papa's statements corroborate my belief that Ms. Anderson was not an employee Athena in accordance with IRS guidelines, and therefore HUBZone requirements. Notwithstanding this, Ms. Papa's statements corroborate that she was flat rate[8], regardless of work performed, rather than an hourly rate for work actually performed, as required by HUBZone regulations.

### Frank Randolph

In her deposition, Ms. Peebles responded to several questions about the employment relationship with Frank Randolph. Ms. Peebles was asked, "And another individual that you had this kind of relationship with was Frank Randolph; correct?" The "relationship" referred to  the payment for 40 hours of work per month, regardless of actual hours worked, to be able to report the individual as meeting the requirements of the HUBZone Program's definition of employee. Ms. Peebles replied, "Yes, well not exactly." She then clarified by stating, "Mr. Randolph assisted me with caretaking of the [Lynchburg] home." When asked if the house was used as collateral for any loan or lines of credit extended to Athena, Ms. Peebles answered "I don't recall. I don't think it was. I don't recall."

It is my opinion that the work performed by Mr. Randolph, as described by Ms. Peebles in her deposition, could not be considered common and accepted in Athena's industry. Nor do I believe that such work could be considered helpful and appropriate for Athena's trade or business. I do not believe that Mr. Randolph's work meets the tests of being ordinary and necessary. Rather, Mr. Randolph's work, as described by Ms. Peebles, is more akin to the duties of a caretaker for her Lynchburg house. I believe that Mr. Randolph would be more properly classified as an employee of Ms. Peebles, than as an employee of Athena. To this extent, his compensation would not be deductible under IRS regulations and guidance. Accordingly, I do not believe that he is properly classified as an employee of Athena for purposes of determining compliance with the HUBZone Program's requirement that at least 35% of its employees reside in a HUBZone.

In her deposition, Ms. Papa was asked, "… [there] was these series of individuals who lived in the HUBZone, for example, …Frank Randolph…. And is it fair to say that your understanding that those people were kept on the payroll solely for the purpose of being able to maintain the HUBZone numbers by Athena?" She replied, "Kind of looks that way."

---

[8] **Payroll Records:** I reviewed 61 weekly payroll records ("Payroll Register," "Check Register Client Cash Account," "Direct Deposit Register Operating Cash," "Check Register Client Cash Account," and "Pre-Check Register") for Sarah Anderson covering the period 8/9/2013 – 1/15/2016.  Each of these reflected 10 Paid Hours per week. This corroborates Ms. Peebles testimony that Ms. Anderson was paid a flat rate rather than an hourly rate for work actually performed, as required by HUBZone regulations.[8]

She was then asked, "…did you ever see…Frank Randolph…doing work for Athena [?]" to which she replied, "Not that I recall." Then asked, "…did you know Frank Randolph, what his title was or what any of his responsibilities were when you were the office administrator and human resources manager?" she replied, "I don't -- the name does not ring a bell to me, so I can't answer that question."

Ms. Papa's statements corroborate my belief that Mr. Randolph was not an employee of Athena in accordance with IRS guidelines, and therefore HUBZone requirements. Notwithstanding this, Ms. Papa's statements corroborate that she was flat rate[9] rather than an hourly rate for work actually performed, as required by HUBZone regulations.

## VI.   ATHENA'S USE OF ITS HUBZONE CERTIFICATION

Given the above assessment of the firm's 2013 and 2016 recertifications, to the extent they were relied upon by the firm in certifying compliance with HUBZone Program requirements to acquisition agencies for specific contract opportunities, such use was inappropriate. Note that 13 CFR § 126.601 in effect at the time under consideration provided that "…At the time a qualified HUBZone SBC submits its …offer…on a specific HUBZone contract, it must certify to the CO [contracting officer] that…There has been no material change in its circumstances…that could affect its HUBZone eligibility…." Regarding "material change," 13 CFR § 126.501 also provided that, "…A [certified firm] must immediately notify SBA of any material change… that could affect its eligibility…[including] failure to meet the 35% HUBZone residency requirement…"

Federal contracting data is recorded by Federal agencies in the System for Award Management's Federal Procurement Data System in real-time. Data from FPDS is uploaded daily to the USASpending.gov database. The USASpending.com database is more encompassing than FPDS, including not only contracting information, but also grants and loans. It is also a more user-friendly reporting tool than FPDS. The USASpending.gov database also captures data from the System for Award Management's Electronic Subcontracting Reporting System.

It is notable that data in USASpending.gov indicates that Athena has been awarded a total of $108,942,997.68 in Federal prime contracts and subcontracts to it. Of this amount, prime contracts aggregate $80,687,403.93, or 74.1% of the total, and subcontracts aggregate $28,255,593.75, or 25.9% of the total.

### PRIME CONTRACTS

Based on data retrieved from USASpending.gov on April 3, 2023, 234 Federal prime contract actions, representing obligated value of $80,687,403.93, were awarded to Athena Contracting

---

[9] **Payroll Records:** I reviewed five weekly payroll records ("Payroll Register") for Frank Randolph covering the period 5/10/2010 – 6/7/2010. Each of these reflected 10 Paid Hours per week. This corroborates my belief that Mr. Randolph was paid a flat rate rather than an hourly rate for work actually performed, as required by HUBZone regulations.[9]

Group, Inc. Of total award actions, 232, representing $80,682,223.99, were awarded to the firm on or after it was certified under the HUBZone Program. The contract actions ranged in value from $350.00, to $5,618,795.87. (Please see Attachment A.)

Based on the same data set, 22 Federal prime contract actions, representing obligated value of $793,831.68, were awarded to Athena Contracting Group, Inc., as HUBZone set asides. The contract actions ranged in value from $2,112.40 to $460,183.47. (Please see Attachment B.)

It should be noted that the firm is characterized in the Federal Government's System for Award Management (SAM) as a small business, service-disabled veteran-owned small business, and beginning September 24, 2010, as a HUBZone-certified small business. This is important because in measuring an awarding agency's performance against the contracting goals, regardless of under what authority a contract award is made, it counted toward the awarding agency's small business contracting goal, and toward the awarding agency's performance in each of the other socioeconomic category contained in the firm's SAM demographic profile (i.e., small-disadvantaged business, service-disabled veteran-owned small business, women-owned small business, and HUBZone).

For example, a $1,000,000 award made to firm under 8(a) authority on a sole-source basis, would be counted toward to the awarding agency's accomplishment against its goal for small business, and also credited toward its accomplishment against small-disadvantaged business, service-disabled veteran-owned small business, women-owned small business, and HUBZone goals.

Thus, certification under multiple programs enables it to compete in more markets - under more set-asides. To the extent that most agencies have chronically failed to meet the HUBZone goal, certification under the Program may represent a particularly meaningful credential in a firm's marketing portfolio.

## SUBCONTRACTS

Based on data retrieved from USASpending.gov on April 3, 2023, 29 subcontracts to Federal prime contracts, having a value of $28,255,593.75, were awarded to Athena Contracting Group, Inc. All were awarded to the firm on or after it was certified under the HUBZone Program. The contract actions ranged in value from $28,656.00 to $5,886,907.00 (Please see Attachment C.)

The advantages of certification or qualification under multiple socioeconomic contracting preference programs in subcontracting are substantially parallel to those in prime contracting. Further, prime contractors to the Federal government have significantly more flexibility in awarding subcontracts than do Federal agencies in awarding prime contracts.

**Ex. 33
21 of 45**

## VII.   OPINIONS

Based on the foregoing, considering the totality of the circumstances, it is my opinion that:

1.  Athena did not track the hours that Ms. Frezza, Ms. Nelson, Ms. Dameron, Rose Robinson, and Yvette Robinson worked and instead they were paid a flat rate for 10 hours of work per week, regardless of the hours they actually worked. Ms. Peebles assertions in her deposition in this regard are an admission that Ms. Frezza, Ms. Nelson, Ms. Dameron, Rose Robinson, and Yvette Robinson do not meet the requirements of the definition of 'employee,' at 13 CFR§ 126.103 that an "…individual **works** a minimum of 40 hours per month."

2.  Any payroll reports submitted to SBA or relied upon in indicating compliance with the requirement that at least 35% of its employees resided in a HUBZone, that were based on time that may have been artificially record in the payroll system as having been worked by Ms. Frezza, Ms. Nelson, Ms. Dameron, Rose Robinson, and Yvette Robinson violated the provisions 13 CFR § 126.900, and certifications in its "HUBZone Program Certification for Applicants."

3.  Mr. Randolph and Ms. Anderson should not be considered employees of Athena. In the most basic sense, I do not believe that their work meets the tests imposed by IRS regulations and policy of being ordinary and necessary to Athena. Therefore, their classification as employees of Athena violated 13 CFR§ 126.103, *employee*, 13 CFR§ 126.900, and certifications in "HUBZone Program Certification for Applicants."

4.  Notwithstanding the apparent improper classification of Mr. Randolph and Ms. Anderson as its employees, Athena did not track the hours they worked, and paid them a flat rate, regardless of the hours worked. This violates the requirements of the definition of 'employee,' at 13 CFR§ 126.103, that an "…individual **works** a minimum of 40 hours per month."

5.  Notwithstanding the apparent improper classification of Mr. Randolph and Ms. Anderson as the firm's employees, any payroll reports submitted to SBA, or relied upon in  indicating compliance with the requirement that at least 35% of its employees resided in a HUBZone, that were based on time that may have been artificially record in the payroll system as having been worked by Mr. Randolph and/or Ms. Anderson, when, in fact, a flat rate was paid to them, violated the provisions 13 CFR§ 126.900, and certifications in "HUBZone Program Certification for Applicants."

**Ex. 33**
**22 of 45**

6. In light of the above, the below table shows a recalculation of Athena's HUBZone employees and percentages for its initial and 2013/2016 recertifications:

| Corrected Calculation for Athena's Initial HUBZone Certification | | Corrected Calculation for Athena's First Triennial HUBZone Recertification | | Corrected Calculation for Athena's Second Triennial HUBZone Recertification | |
|---|---|---|---|---|---|
| **Non-HUBZone** | **HUBZone** | **Non-HUBZone** | **HUBZone** | **Non-HUBZone** | **HUBZone**[10] |
| Anthony Malba | Joemil Falcon | Karen Papa | Albright Carter | Gabriel Pate | Jorge Sandoval |
| Karen Papa | Jorge Sandoval | Melissa Schneider | Greg Grant | Clayton Frook | Gregory Grant |
| Amber Peebles | Jose Perla | William Smith | Carl Armstrong | Sheila Henderson | Chris Trevino |
| Melissa Schneider | Jairo Perez | Darla Strother | Said Chari | Waldo Henderson | Robert Alejandro |
| Gregory Grant | | Herschel Hiatt | Zachary Daly | Melissa Schneider | Patrica Chona |
| Patrick Quigley | | Holly Wilson | Anthony Dowdle | Marvin Moses | Asena Gerling |
| | | Waldo Henderson | | Sharon Strother | Calvert Clark |
| | | Phillipe Douthard | | Angela Mize | |
| | | Esther Kwon | | Said Chari | |
| | | Nathan Aubert | | Alex Kopp | |
| | | Sylvia Wang | | Elliott Sauvinet | |
| | | Spencer Williams | | Richard Sufritz | |
| | | Paul Morrow | | James Welsh | |
| | | Amber Peebles | | Jerry Hescox | |
| | | | | Amber Peebles | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Corrected Total – 10** | | **Adjusted Total – 20** | | **Adjusted Total – 23** | |
| 6 | 4 | 14 | 6 | 16 | 7 |
| **40%** | | **30%** | | **30%** | |

7. In its initial submission to the SBA, the firm asserted that it had twelve (12) employees. It would have required five (5) HUBZone-resident employees to meet the 35% employee HUBZone residency requirement. It asserted that it had (7) seven such employees. When the calculation is adjusted, per the above analysis, to remove Mr. Randolph from the denominator of the compliance fraction, the number of HUBZone-resident employees required declines to four. When the calculation is further adjusted to remove Mr. Randolph, Ms. Peebles, and Ms. Frezza from the numerator of the compliance fraction, the number of HUBZone-resident employees falls to four.

8. In its 2013 recertification summary/calculation, the firm asserted that it had twenty-three employees, required nine HUBZone-resident employees to meet the 35% employee HUBZone residency requirement, and that it had ten such employees. When the calculation is adjusted, per the above analysis, to remove Ms. Anderson from the denominator of the compliance fraction, the required number of HUBZone-resident employees declines to eight. When it is further adjusted to remove Ms. Anderson, Ms. Dameron, Ms. Peebles, and Ms. Frezza, from the numerator of the compliance fraction, the number of HUBZone-resident employees falls to six.

---

[10] Sean cannot be included since their last name is unknown. Accordingly, Sean is removed from both sides of the compliance fraction.

**Ex. 33**
**23 of 45**

9. In its 2016 recertification summary/calculation, dated 7/2016, the firm asserted that it had twenty-six employees, required ten HUBZone-resident employees to meet the 35% employee HUBZone residency requirement, and that it had twelve such employees. When the summary/calculation is adjusted, per the above analysis, to remove Ms. Peebles, Ms. Frezza, and Ms. Robinson from the numerator of the compliance fraction, the number of HUBZone-resident employees falls to 8.

In summary, despite their being incomplete documents relating to one of the initial included employees and Ms. Peebles's own testimony that the removal of individuals, such as frank Randolph, would prevent Athena from meeting the HUBZone threshold my objective recalculation shows that the firm did initially meet the HUBZone 35% threshold.

However, as shown, Athena failed to meet the HUBZone requirement during its 2013 and 2016 recertification. In fact, my review of the discovery materials showed that the firm was out of compliance more than 80% of the time and in compliance less than 20% of the time. The 13 CFR § 126.601 in effect at the time under consideration required that at the time of submission of an offer on a HUBZone requirement, a firm must certify to the contracting officer that no 'material change,' has occurred that could affect its eligibility as 'qualified HUBZone small business concern.' 'Material change,' includes failure to meet the 35% employee HUBZone residency requirement. Given the above assessment of the veracity of firm's 2013 and 2016 recertifications, to the extent that they were relied upon by the firm in certifying compliance with HUBZone Program requirements to acquisition agencies for specific contract opportunities, the validity of such contract-specific certifications may be called into question.

Finally, I believe that when the firm certified its compliance to SBA on November 12, 2013 AND July 29, 2016, it was not in compliance with the requirement that at least 35% of its employees reside in a HUBZone. This would violate the penalty provisions of 13 CFR § 126.900, and the certifications in its "HUBZone Program Certification for Applicants."

## VIII.  CONCLUSIONS

During the period under consideration, in calculating, representing, and certifying to SBA its compliance with the requirement under the HUBZone Program that at least 35% of its employees resided in a HUBZone, Athena routinely overstated the number of individuals who were HUBZone-resident employees. It did this by:

1. Asserting as a HUBZone-resident employee an individual who, based on the Program's definition of 'reside,' did not reside in a HUBZone. This violated the definition of *reside* at 13 CFR§ 126.103, provisions 13 CFR § 126.900 regarding penalties, and certifications in its "HUBZone Program Certification for Applicants."

2. Asserting as HUBZone-resident employees several individuals, who did not meet the requirements of the Program's definition of 'employee,' and therefore could not meet the requirements of being HUBZone-resident employees. Note that in determining whether an individual is an employee, SBA considers the totality of the circumstances, including tests

imposed by IRS regulations and policy that the work of the individual be ordinary and necessary to the ostensible employer. The work of these individuals was not ordinary and necessary to Athena. The characterization of these individuals as employees of Athena violated the definition of *employee* at 13 CFR§ 126.103, 13 CFR§ 126.900 regarding penalties, and certifications in "HUBZone Program Certification for Applicants."

3.  Asserting as HUBZone-resident employees several individuals, who did not meet the requirements of the Program's definition of 'employee,' and therefore could not meet the requirements of being HUBZone-resident employees. These individuals did not meet the requirements of the Program's definition of 'employee' to the extent that the individuals did not work, "…a minimum of 40 hours per month,' yet were paid a flat rate equal to 40 hours of work per month. The characterization of these individuals as employees of Athena violated the definition of *employee* at 13 CFR§ 126.103, 13 CFR§ 126.900 regarding penalties, and certifications in "HUBZone Program Certification for Applicants."

4.  For years (2013 to 2016), Athena was not in compliance with the HUBZone requirements and thus was not eligible to compete for or be awarded federal contracts that were set aside for HUBZone small businesses."

DocuSigned by:

*Arthur Collins*

00997F16977A4F3...

Arthur Collins

5/19/2023

Date

24

Attachment B

**Athena Construction Group, Inc.,**

**Total Prime Contracts**

| CONTRACT NUMBER | TOTAL OBLIGATED | AWARD DATE | AWARDING AGENCY | AWARD RECIPIENT | SET ASIDE TYPE | SB | SDVOSB | WOSB | SDB | SDB (8(a) CERT) | HUBZone CERT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M0026409P0213 | $ 2,039.94 | 5/19/2009 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | | | | |
| V529Q00129 | $ 3,140.00 | 12/31/2009 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB SOLE SOURCE | SB | SDVOSB | | SDB | | |
| W912DR10P0332 | $ 63,746.00 | 9/24/2010 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | | | | HUBZone Cert |
| GS11P11YMP0024 | $ 136,460.00 | 12/3/2010 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | SDVOSB SOLE SOURCE | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING11PX00408 | $ 53,998.00 | 3/22/2011 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING11PX00891 | $ 11,956.00 | 5/18/2011 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | SDB | | HUBZone Cert |
| W91QV111P0266 | $ 60,500.00 | 9/6/2011 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING11PX02171 | $ 40,719.00 | 9/17/2011 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | SDB | | HUBZone Cert |
| VA786AC0441 | $ 10,565.00 | 9/23/2011 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB SOLE SOURCE | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING11PX01600 | $ 12,354.00 | 9/23/2011 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING12PX01825 | $ 3,419.00 | 9/11/2012 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | SDB | | HUBZone Cert |
| ING12PC00063 | $ 460,183.47 | 9/21/2012 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | SDB | | HUBZone Cert |
| VA25713C0083 | $ 1,823,518.61 | 3/28/2013 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | SDB | | HUBZone Cert |
| VA25713C0084 | $ 5,618,795.87 | 5/30/2013 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB SOLE SOURCE | SB | SDVOSB | | | | HUBZone Cert |
| ING13PA00041 | $ - | 7/11/2013 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | SDB | | HUBZone Cert |
| ING13PX01133 | $ 36,933.00 | 7/15/2013 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | SDB | | HUBZone Cert |
| HQ003414D0005 | $ - | 3/20/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 1 | $ - | 3/20/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | | HUBZone Cert |
| W912HQ14P0070 | $ 20,999.00 | 6/24/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | | HUBZone Cert |
| DOCSA130114BU0004 | $ - | 9/22/2014 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| W9115114P1004 | $ 96,485.33 | 9/26/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 2 | $ 3,194,833.40 | 9/30/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| DOC0002 | $ 4,217.59 | 10/31/2014 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| DOC0001 | $ 50,869.66 | 10/31/2014 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0003 | $ 6,460.28 | 1/27/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0004 | $ 4,501.08 | 1/28/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0005 | $ 5,993.82 | 1/29/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| ING15PX00418 | $ 10,500.00 | 3/23/2015 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | | | | HUBZone Cert |
| DOC0007 | $ 8,661.10 | 4/29/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0006 | $ 2,112.40 | 4/29/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0008 | $ 2,683.74 | 5/21/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0010 | $ 13,366.05 | 5/22/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0009 | $ 9,628.20 | 5/22/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0011 | $ 4,396.05 | 6/3/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0012 | $ 22,179.32 | 6/11/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| INP15PC00316 | $ 24,983.00 | 6/25/2015 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0013 | $ 6,596.65 | 7/17/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0014 | $ 12,337.70 | 7/30/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| 4 | $ 15,660.00 | 9/29/2015 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | | | | HUBZone Cert |
| DOC0015 | $ 2,625.00 | 10/22/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0017 | $ 12,190.57 | 10/23/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0016 | $ 12,150.61 | 10/23/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0018 | $ 3,520.51 | 11/10/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| VA24616C0006 | $ 2,246,338.00 | 12/11/2015 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | WOSB | | | HUBZone Cert |
| W912HQ16P0016 | $ 22,871.00 | 1/14/2016 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | | HUBZone Cert |
| HHSN269201600350P | $ 16,146.00 | 3/21/2016 | Department of Health and Human S | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| GS27F024DA | $ - | 4/22/2016 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| DOC0019 | $ 6,827.00 | 6/7/2016 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0020 | $ 7,297.02 | 7/6/2016 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0021 | $ 52,415.90 | 8/9/2016 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |

**Exhibit 33**

Attachment B

**Athena Construction Group, Inc.,**

**Total Prime Contracts**

| CONTRACT NUMBER | TOTAL OBLIGATED | AWARD DATE | AWARDING AGENCY | AWARD RECIPIENT | SET ASIDE TYPE | SB | SDVOSB | WOSB | SDB | SDB (8(a) CERT) | HUBZone CERT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INP16PX02649 | $ 96,407.00 | 8/10/2016 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| VA25016P2337 | $ 237,025.68 | 9/12/2016 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| DOLOPS16C0037 | $ 315,654.40 | 9/21/2016 | Department of Labor | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| 5 | $ 1,807,221.00 | 9/28/2016 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| W9126G16C0079 | $ 3,369,489.57 | 9/29/2016 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| DOC0022 | $ 89,244.84 | 10/25/2016 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0023 | $ 7,642.83 | 11/3/2016 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| HQ003417C0011 | $ 153,609.00 | 1/24/2017 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| DOC0024 | $ 1,137.50 | 2/23/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| HQ003417P0030 | $ 684,309.00 | 3/2/2017 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| W91QV117C0026 | $ 2,838,889.20 | 3/30/2017 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| DOC0025 | $ 7,195.95 | 4/11/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0026 | $ 525.00 | 5/3/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| VA69D17P0106 | $ 24,817.22 | 5/24/2017 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| VA78617F0612 | $ 77,442.26 | 6/29/2017 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| DOC0027 | $ 525.00 | 7/6/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| W91QV117C0194 | $ 876,816.95 | 7/31/2017 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| ING17PX01289 | $ 24,756.00 | 8/21/2017 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| DTFASA17P01045 | $ 15,211.00 | 8/21/2017 | Department of Transportation | ATHENA CONSTRUCTION GROUP, INC. | 8A COMPETED | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| DOC0028 | $ 350.00 | 8/24/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0029 | $ 2,328.56 | 8/28/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| 47PM1017P0031 | $ 74,329.90 | 9/13/2017 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| VA25017D0188 | $ - | 9/21/2017 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| VA25017D0187 | $ - | 9/21/2017 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003417C0101 | $ 602,812.00 | 9/22/2017 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003417C0105 | $ 1,490,704.20 | 9/29/2017 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| DOC0030 | $ 9,632.88 | 11/1/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | | | | HUBZone Cert |
| DOC0031 | $ - | 12/11/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| DOC0032 | $ 2,666.55 | 12/12/2017 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | f | | | HUBZone Cert |
| 36C25718P0675 | $ 756,835.00 | 2/6/2018 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C25018N1459 | $ 19,697.97 | 2/12/2018 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C25018N1484 | $ 40,474.00 | 2/26/2018 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 1331L518F13OS0005 | $ 3,555.75 | 5/3/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C25018N2465 | $ 72,311.62 | 5/16/2018 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C25618P1587 | $ 149,282.63 | 5/21/2018 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0118D0003 | $ - | 5/25/2018 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PH0518C0007 | $ 964,801.66 | 6/5/2018 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 1331L518F13OS0036 | $ 5,762.08 | 6/20/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 1331L518F13OS0034 | $ 10,417.43 | 6/20/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 1331L518F13OS0072 | $ 525.00 | 7/12/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 47PH0918C0002 | $ 645,904.18 | 7/31/2018 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | WOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003418C0073 | $ 220,426.00 | 8/2/2018 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PM1018C0050 | $ 212,271.70 | 8/2/2018 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 1331L518F13OS0130 | $ 1,107.89 | 8/10/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 1331L518F13OS0129 | $ 22,195.47 | 8/10/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 140G0118F0551 | $ 119,162.52 | 8/15/2018 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0118F0556 | $ 97,444.41 | 8/20/2018 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C25618F5601 | $ 75,494.24 | 8/24/2018 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 1331L518F13OS0172 | $ 9,104.00 | 9/11/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 1331L518F13OS0170 | $ 6,761.24 | 9/11/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |

**Ex. 33**

Attachment B

**Athena Construction Group, Inc.,**

**Total Prime Contracts**

| CONTRACT  NUMBER | TOTAL OBLIGATED | AWARD DATE | AWARDING AGENCY | AWARD RECIPIENT | SET ASIDE TYPE | SB | SDVOSB | WOSB | SDB | SDB (8(a) CERT) | HUBZONE CERT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331L518F13OS0174 | $ 4,191.47 | 9/12/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| HC102818P0177 | $ 299,965.88 | 9/17/2018 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003418F0671 | $ 3,338,890.50 | 9/27/2018 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| HQ003418F0667 | $ 2,407,999.45 | 9/27/2018 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| HQ003418P0208 | $ 66,620.61 | 9/27/2018 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C78618F0565 | $ 329,348.13 | 9/27/2018 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| HQ003418C0150 | $ 536,551.00 | 9/28/2018 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 31310018C0030 | $ 250,000.00 | 9/28/2018 | Nuclear Regulatory Commission | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 31310018C0029 | $ 250,000.00 | 9/28/2018 | Nuclear Regulatory Commission | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| W9126G18C0058 | $ 1,424,462.54 | 9/30/2018 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8A COMPETED | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0119F0010 | $ 1,780,480.57 | 10/26/2018 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 1331L519F13OS1007 | $ 1,945.82 | 11/13/2018 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| W912P819P0024 | $ 261,113.00 | 1/10/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP, INC. | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C78619C0030 | $ 91,010.00 | 1/22/2019 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 1331L519F13OS1020 | $ 1,338.92 | 2/26/2019 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 140G0119F0272 | $ 142,251.84 | 6/10/2019 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 33330219DF0010179 | $ - | 6/17/2019 | Smithsonian Institution | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008019G0024 | $ - | 7/8/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | |
| W91QV119C0073 | $ 799,000.00 | 7/24/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | |
| 140G0119F0433 | $ 4,152.75 | 8/13/2019 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0119F0494 | $ 18,771.97 | 8/30/2019 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 693JJ319P000068 | $ 397,706.68 | 9/20/2019 | Department of Transportation | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003419F0697 | $ 2,198,500.92 | 9/25/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 73351019P0057 | $ 78,593.80 | 9/25/2019 | Small Business Administration | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008019F5140 | $ 145,153.00 | 9/26/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8A COMPETED | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | |
| 1605DC19P00105 | $ 67,800.00 | 9/26/2019 | Department of Labor | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008019F5220 | $ 28,958.00 | 9/27/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8A COMPETED | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | |
| W91QV119C0127 | $ 1,801,026.41 | 9/27/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003419D0021 | $ - | 9/27/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008019F5302 | $ 38,703.00 | 9/28/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8A COMPETED | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | |
| HQ003419F0749 | $ 137,507.58 | 9/28/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008019P1042 | $ 39,997.00 | 9/29/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | NO SET ASIDE USED. | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| W91QV119C0139 | $ 643,045.60 | 9/29/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008019F5286 | $ 180,392.65 | 9/30/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8A COMPETED | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | |
| HQ003420F0017 | $ 1,600,664.00 | 12/11/2019 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 33330220FF0010083 | $ 47,332.00 | 12/17/2019 | Smithsonian Institution | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003420C0030 | $ 97,625.00 | 2/6/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36C24720C0121 | $ 209,699.92 | 3/31/2020 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP, INC. | SDVOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PM0420D0003 | $ - | 4/1/2020 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0420D0011 | $ - | 7/15/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0420F2116 | $ 2,255.50 | 7/21/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0420F2115 | $ 1,127.75 | 7/21/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0420F2114 | $ 2,255.50 | 7/21/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0420F2126 | $ - | 7/29/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0420F2159 | $ 1,659.90 | 8/7/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0420F2158 | $ 1,127.75 | 8/7/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003420P0126 | $ 25,882.97 | 8/21/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 36E77620C0060 | $ 1,714,018.64 | 9/24/2020 | Department of Veterans Affairs | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003420C0124 | $ 2,342,844.87 | 9/28/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PH0920C0002 | $ 688,855.06 | 9/28/2020 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | SDVOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |

**Ex. 33**

Attachment B

**Athena Construction Group, Inc.,**

**Total Prime Contracts**

| CONTRACT NUMBER | TOTAL OBLIGATED | AWARD DATE | AWARDING AGENCY | AWARD RECIPIENT | SET ASIDE TYPE | SB | SDVOSB | WOSB | SDB | SDB (8(a) CERT) | HUBZone CERT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FA309920C0011 | $ 4,531,511.64 | 9/30/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | WOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0121F0011 | $ 1,673,122.21 | 11/9/2020 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| W912DR21C0006 | $ 3,185,964.21 | 12/10/2020 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | WOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0121F0061 | $ 52,963.00 | 12/29/2020 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N0017821D4404 | $ - | 2/2/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N0017821FD430 | $ 500.00 | 2/3/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0949 | $ 1,127.75 | 2/22/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0970 | $ 3,697.86 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0968 | $ 1,442.36 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0967 | $ 829.95 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0963 | $ 1,224.82 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0953 | $ 612.41 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0952 | $ 1,127.75 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0951 | $ 612.41 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0950 | $ 1,127.75 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0948 | $ 1,127.75 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0750 | $ 1,377.75 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0749 | $ 612.41 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0747 | $ 2,054.77 | 2/23/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1033 | $ 968.00 | 3/4/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1032 | $ 3,182.52 | 3/4/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1031 | $ 829.95 | 3/4/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1087 | $ 829.95 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1085 | $ 2,255.50 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1084 | $ 2,867.91 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1072 | $ 968.00 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1071 | $ 2,489.85 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1070 | $ 1,580.41 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1066 | $ 968.00 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1064 | $ 612.41 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1063 | $ 1,224.82 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1062 | $ 829.95 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1061 | $ 1,837.23 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1059 | $ 612.41 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1058 | $ 1,837.23 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1057 | $ 968.00 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0965 | $ 829.95 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0748 | $ 2,255.50 | 3/6/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1108 | $ 612.41 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1103 | $ 968.00 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1102 | $ 1,740.16 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1101 | $ 1,724.82 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1100 | $ 968.00 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1099 | $ 1,659.90 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1098 | $ 612.41 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1097 | $ 1,127.75 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1060 | $ 612.41 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0969 | $ 2,765.95 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F0955 | $ 612.41 | 3/8/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1116 | $ 829.95 | 3/9/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |

EX. 33

**Attachment B**

**Athena Construction Group, Inc.,**

**Total Prime Contracts**

| CONTRACT NUMBER | TOTAL OBLIGATED | AWARD DATE | AWARDING AGENCY | AWARD RECIPIENT | SET ASIDE TYPE | SB | SDVOSB | WOSB | SDB | SDB (8(a) CERT) | HUBZone CERT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HDEC0421F1115 | $ 1,127.75 | 3/9/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1114 | $ 1,442.36 | 3/9/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1113 | $ 1,957.70 | 3/9/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1112 | $ 2,867.91 | 3/9/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PM0221F0017 | $ 396,532.30 | 3/12/2021 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1164 | $ 1,079.95 | 3/15/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1109 | $ 1,442.36 | 3/15/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1083 | $ 1,224.82 | 3/15/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F1239 | $ 829.95 | 4/2/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0121F0234 | $ 231,471.00 | 5/4/2021 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| FA286021D0004 | $ - | 5/10/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | SBSA | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| FA286021F0054 | $ 5,000.00 | 5/18/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PD0221C0008 | $ 1,224,513.66 | 6/17/2021 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N0017821FD477 | $ 132,669.00 | 7/26/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008021P2449 | $ 163,826.00 | 7/30/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F2442 | $ 1,172.86 | 8/20/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HDEC0421F2486 | $ 1,006.72 | 9/17/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0121F0469 | $ - | 9/17/2021 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0121F0520 | $ 178,697.92 | 9/24/2021 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008021F5215 | $ 544,669.00 | 9/27/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008021D0039 | $ - | 9/27/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| W9124J21C0030 | $ 2,082,400.92 | 9/28/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP, INC. | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N4008021F5214 | $ 539,477.69 | 9/30/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003421F1006 | $ 10,000.00 | 9/30/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003421D0022 | $ - | 9/30/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PM0222F0002 | $ 1,555,606.40 | 11/19/2021 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0122F0034 | $ 56,918.00 | 11/26/2021 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PM0222C0004 | $ 195,483.00 | 3/3/2022 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PM0222F0017 | $ 567,000.00 | 6/2/2022 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| FA309922C0012 | $ 2,953,218.00 | 7/27/2022 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003422F0543 | $ 10,000.00 | 9/27/2022 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003422D0021 | $ - | 9/27/2022 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | WOSB | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| W912DR23C0001 | $ 4,301,546.00 | 11/17/2022 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| 47PD0223C0002 | $ 1,037,723.93 | 2/6/2023 | General Services Administration | ATHENA CONSTRUCTION GROUP INC | 8(A) SOLE SOURCE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| | $ 80,687,403.93 | | | | | | | | | | |

**Ex. 33**
**30 of 45**

**Attachment C**

**Athena Construction Group, Inc.,**

**HUBZone Set-Aside Prime Contracts**

| CONTRACT NUMBER | TOTAL OBLIGATED | AWARD DATE | AWARDING AGENCY | AWARD RECIPIENT | SET ASIDE TYPE | SB | SDVOSB | WOSB | SDB | SDB (8(a) CERT) | HUBZone CERT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ING11PX00408 | $ 53,998.00 | 3/22/2011 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING11PX00891 | $ 11,956.00 | 5/18/2011 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING17PX02171 | $ 40,719.00 | 9/17/2011 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | SDB | | HUBZone Cert |
| ING12PC00063 | $ 460,183.47 | 9/21/2012 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | SDB | | HUBZone Cert |
| HQ003414D0005 | $ - | 3/20/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | | HUBZone Cert |
| 1 | $ - | 3/20/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | | HUBZone Cert |
| W912HQ14P0070 | $ 20,999.00 | 6/24/2014 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | | HUBZone Cert |
| DOC0007 | $ 8,661.10 | 4/29/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0006 | $ 2,112.40 | 4/29/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0008 | $ 2,683.74 | 5/21/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0010 | $ 13,366.05 | 5/22/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0009 | $ 9,628.20 | 5/22/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0011 | $ 4,396.05 | 6/3/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0012 | $ 22,179.32 | 6/11/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| INP15PC00316 | $ 24,983.00 | 6/25/2015 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0013 | $ 6,596.65 | 7/17/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0014 | $ 12,337.70 | 7/30/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| DOC0015 | $ 2,625.00 | 10/22/2015 | Department of Commerce | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | | HUBZone Cert |
| INP16PX02649 | $ 96,407.00 | 8/10/2016 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | | | SDB (8(a) CERT) | HUBZone Cert |
| 140G0118D0003 | $ - | 5/25/2018 | Department of the Interior | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| N0017821D4404 | $ - | 2/2/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| HQ003421D0022 | $ - | 9/30/2021 | Department of Defense | ATHENA CONSTRUCTION GROUP INC | HUBZONE SET-ASIDE | SB | SDVOSB | WOSB | | SDB (8(a) CERT) | HUBZone Cert |
| | $ 793,831.68 | | | | | | | | | | |

**Ex. 33**

**31 of 45**

Attachment D
Athena Construction Group, Inc.,
Subcontracts

| Prime Contract Number | Prime Contract Award Amount | Prime Contract Award Date | Prime Contract Awarding Agency | Prime Contract Awarding Sub-Agency | Prime Contractor | Subcontract Number | Subcontract Amount | Subcontract Date | Subcontractor | Subcontractor Preference Programs |
|---|---|---|---|---|---|---|---|---|---|---|
| W912DR10C0091 | $ 19,563,000.00 | 9/14/2010 | Department of Defense (DOD) | DEPT OF THE ARMY | HENSEL PHELPS CONSTRUCTION CO | 2010065-0920000 | $ 907,000.00 | 2/4/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| W912DR10C0091 | $ 19,563,000.00 | 9/14/2010 | Department of Defense (DOD) | DEPT OF THE ARMY | HENSEL PHELPS CONSTRUCTION CO | 2010065-0920000 | $ 907,000.00 | 2/4/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| W912DR10C0091 | $ 19,563,000.00 | 9/14/2010 | Department of Defense (DOD) | DEPT OF THE ARMY | HENSEL PHELPS CONSTRUCTION CO | 2010065.092 | $ 32,000.00 | 8/26/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| W912DR10C0091 | $ 19,563,000.00 | 9/14/2010 | Department of Defense (DOD) | DEPT OF THE ARMY | HENSEL PHELPS CONSTRUCTION CO | 2010065.092 | $ 67,323.00 | 6/22/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| GS11P10MKC0059 | $ 24,595,000.00 | 9/23/2010 | General Services Administration (GSA) | PUBLIC BUILDINGS SERVICE | BALFOUR BEATTY CONSTRUCTION, LLC | 11076000.TUNNEL | $ 1,279,888.00 | 9/12/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| GS11P10MKC0026 | $ 49,267,000.00 | 3/10/2011 | General Services Administration (GSA) | PUBLIC BUILDINGS SERVICE | HENSEL PHELPS CONSTRUCTION CO | 2011070-1200300 | $ 316,000.00 | 5/8/2012 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1601000 | $ 5,886,907.00 | 10/7/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |

**Ex. 33**
**32 of 45**

Attachment D

Athena Construction Group, Inc.,

Subcontracts

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1600100 | $ 396,907.00 | 12/7/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1600100 | $ 156,149.00 | 8/8/2012 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1600100 | $ 65,659.00 | 6/18/2012 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1400100 | $ 3,758,231.00 | 10/7/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1500200 | $ 775,159.00 | 10/7/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1500100 | $ 105,231.00 | 12/7/2011 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1600100 | $ 70,393.00 | 7/27/2012 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |

**Ex. 33**
**33 of 45**

**Attachment D**

**Athena Construction Group, Inc.,**

**Subcontracts**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1600100 | $ 49,000.00 | 10/4/2012 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1500100 | $ 189,180.00 | 4/6/2012 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008011C0154 | $ 25,900,000.00 | 6/2/2011 | Department of Defense (DOD) | DEPT OF THE NAVY | HENSEL PHELPS CONSTRUCTION CO | 2011074-1600100 | $ 28,656.00 | 4/6/2012 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SELF-CERTIFIED SMALL DISADVANTAGED BUSINESS,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| GS03P12CDC0002 | $ 191,596,000.00 | 1/13/2012 | General Services Administration (GSA) | PUBLIC BUILDINGS SERVICE | HENSEL PHELPS CONSTRUCTION CO | 2012076.0920100 | $ 44,171.00 | 11/1/2013 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| GS03P12CDC0002 | $ 191,596,000.00 | 1/13/2012 | General Services Administration (GSA) | PUBLIC BUILDINGS SERVICE | HENSEL PHELPS CONSTRUCTION CO | 2012076.0920100 | $ 127,635.00 | 12/6/2013 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| GS03P12CDC0002 | $ 191,596,000.00 | 1/13/2012 | General Services Administration (GSA) | PUBLIC BUILDINGS SERVICE | HENSEL PHELPS CONSTRUCTION CO | 2012076.0920100 | $ 33,600.00 | 7/2/2014 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| GS03P12CDC0002 | $ 191,596,000.00 | 1/13/2012 | General Services Administration (GSA) | PUBLIC BUILDINGS SERVICE | HENSEL PHELPS CONSTRUCTION CO | 2012076.0920100 | $ 36,347.00 | 7/28/2014 | ATHENA CONSTRUCTION GROUP INC | CONTRACTS AND GRANTS,FOR-PROFIT ORGANIZATION,S CORPORATION,**SBA CERTIFIED HUB ZONE FIRM**,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |

**Ex. 33**
**34 of 45**

**Attachment D**

**Athena Construction Group, Inc.,**

**Subcontracts**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FA481915C0002 | $ 18,845,422.38 | 5/14/2015 | Department of Defense (DOD) | DEPT OF THE AIR FORCE | APPLIED RESEARCH ASSOCIATES, INC. | PO17-00557 | $ 306,468.75 | 1/31/2017 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| HQ003418C0042 | $ 20,717,000.00 | 5/24/2018 | Department of Defense (DOD) | WASHINGTON HEADQUARTERS SERVICES (WHS) | GRUNLEY CONSTRUCTION CO., INC. | 03-301-0100 | $ 3,265,519.00 | 10/22/2019 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008018C0033 | $ 42,086,250.00 | 9/26/2018 | Department of Defense (DOD) | DEPT OF THE NAVY | GRUNLEY CONSTRUCTION CO., INC. | 23-200-0101 | $ 1,205,765.00 | 10/12/2020 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| W912DR20C0061 | $ 13,774,000.00 | 9/28/2020 | Department of Defense (DOD) | DEPT OF THE ARMY | GRUNLEY CONSTRUCTION CO., INC. | N/A | $ 687,655.00 | 9/15/2021 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| 33330220CF001041 | $ 4,600,000.00 | 9/29/2020 | Smithsonian Institution (SI) | SMITHSONIAN INSTITUTION | GRUNLEY CONSTRUCTION CO., INC. | 03-400-0101 | $ 3,891,000.00 | 3/25/2021 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |

**Ex. 33**
**35 of 45**

**Attachment D**

**Athena Construction Group, Inc.,**

Subcontracts

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W912DR21C0016 | $ 21,386,000.00 | 8/24/2021 | Department of Defense (DOD) | DEPT OF THE ARMY | GRUNLEY CONSTRUCTION CO., INC. | 32-310-0100 | $ 1,125,000.00 | 3/1/2022 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| 33330221CF001044 | $ 12,661,000.00 | 9/27/2021 | Smithsonian Institution (SI) | SMITHSONIAN INSTITUTION | GRUNLEY CONSTRUCTION CO., INC. | 51-713-0100 | $ 446,750.00 | 2/2/2021 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| N4008022C0019 | $ 22,874,308.62 | 9/28/2022 | Department of Defense (DOD) | DEPT OF THE NAVY | GRUNLEY CONSTRUCTION CO., INC. | 09-290-0100 | $ 2,095,000.00 | 1/25/2023 | ATHENA CONSTRUCTION GROUP INC | DOT CERTIFIED DISADVANTAGED BUSINESS ENTERPRISE,ECONOMICALLY DISADVANTAGED WOMEN-OWNED SMALL BUSINESS,FOR-PROFIT ORGANIZATION,S CORPORATION,SBA CERTIFIED 8(A) PROGRAM PARTICIPANT,SERVICE DISABLED VETERAN OWNED,VETERAN OWNED BUSINESS,WOMAN-OWNED BUSINESS |
| | $ 1,360,341,981.00 | | | | | | $ 28,255,593.75 | | | |

**Ex. 33**
**36 of 45**

**Athena Construction Group, Inc.,**
**BATES NUMBER SUMMARY**

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG11754 | Payroll Report | 3/31/2010 |
| ACG11725-11726 | Payroll Register | 5/9/2010 |
| ACG11729-11733 | Payroll Register | 5/16/2010 |
| ACG11735-11738 | Payroll Register | 5/23/2010 |
| ACG11739-11742 | Payroll Register | 5/30/2010 |
| ACG020104, 20105 | Email dated /25/2013 - 2013 HUBZone Recertification | |
| ACG011851, 11852 | HUBZone Program Certification dated 11/12/2013 | |
| ACG011850 | UPS Proof of Delivery dated 11/18/2013 | |
| ACG011840 | HUBZone Calculation dated 11/6/2013 | 11/6/2013 |
| ACG011723 | Employee List (#9) | |
| ACG018714 | Email dated 1/7/2016 - 2016 HUBZone Recertifications | |
| ACG018707-018709 | Email dated 7/17/2016 - HUBZone Recertification Notice | |
| ACG018699, 018700 | Email dated 7/29/2016 - HUBZone Recertification Program | |
| ACG018698 | Email dated 7/29/2016 - HUBZone Recertification Program | |
| ACG004594 | Check Register | 3/28/2014 |
| ACG004595 | Direct Deposit Register | 3/28/2014 |
| ACG004608 | Check Register | 3/21/2014 |
| ACG004609 | Direct Deposit Register | 3/21/2014 |
| ACG004633 | Check Register | 3/14/2014 |
| ACG004634 | Direct Deposit Register | 3/14/2014 |
| ACG004659 | Check Register | 3/7/2014 |
| ACG004660 | Direct Deposit Register | 3/7/2014 |
| ACG004715 | Check Register | 2/21/2014 |
| ACG004716 | Direct Deposit Register | 2/21/2014 |
| ACG004741 | Check Register | 2/14/2014 |
| ACG004742 | Direct Deposit Register | 2/14/2014 |
| ACG004774 | Check Register | 2/7/2014 |
| ACG004775 | Direct Deposit Register | 2/7/2014 |
| ACG004797 | Check Register | 1/31/2014 |
| ACG004798 | Direct Deposit Register | 1/31/2014 |
| ACG004838 | Check Register | 1/24/2014 |
| ACG004839 | Direct Deposit Register | 1/24/2014 |
| ACG004856 | Check Register | 1/17/2014 |
| ACG004857 | Direct Deposit Register | 1/17/2014 |
| ACG004882 | Check Register | 1/10/2014 |
| ACG004883 | Direct Deposit Register | 1/10/2014 |
| ACG004953 | Check Register | 6/27/2014 |
| ACG004972 | Check Register | 6/20/2014 |
| ACG004973 | Direct Deposit Register | 6/20/2014 |
| ACG005005 | Direct Deposit Register | 6/6/2014 |
| ACG005050 | Direct Deposit Register | 5/23/2014 |
| ACG005076 | Direct Deposit Register | 5/16/2014 |
| ACG005102 | Direct Deposit Register | 5/9/2014 |
| ACG005160 | Direct Deposit Register | 4/25/2014 |
| ACG005239 | Direct Deposit Register | 4/4/2014 |
| ACG005727 | Check Register | 12/19/2014 |

**Ex. 33**
**37 of 45**

**Athena Construction Group, Inc.,**
## BATES NUMBER SUMMARY

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG005752 | Check Register | 12/12/2014 |
| ACG005786 | Check Register | 12/5/2014 |
| ACG005822 | Check Register | 11/21/2014 |
| ACG005838 | Check Register | 11/14/2014 |
| ACG005880 | Check Register | 11/7/2014 |
| ACG005894 | Check Register | 10/31/2014 |
| ACG005920 | Check Register | 10/24/2014 |
| ACG005943 | Check Register | 10/17/2014 |
| ACG005966 | Check Register | 10/10/2014 |
| ACG006022 | Check Register | 4/5/2013 |
| ACG006044 | Check Register | 3/29/2013 |
| ACG006068 | Check Register | 3/22/2013 |
| ACG006092 | Check Register | 3/15/2013 |
| ACG006115 | Check Register | 3/6/2013 |
| ACG006131 | Check Register | 3/1/2013 |
| ACG006156 | Check Register | 2/22/2013 |
| ACG006177 | Check Register | 2/15/2013 |
| ACG006216 | Check Register | 2/8/2013 |
| ACG006248 | Check Register | 1/25/2013 |
| ACG006271 | Check Register | 1/18/2013 |
| ACG006312 | Check Register | 1/11/2013 |
| ACG006323 | Check Register | 1/4/2013 |
| ACG006357 | Check Register | 7/5/2013 |
| ACG006358 | Direct Deposit Register | 7/5/2013 |
| ACG006371 | Check Register | 6/28/2013 |
| ACG006372 | Direct Deposit Register | 6/28/2013 |
| ACG006381 | Check Register | 6/21/2013 |
| ACG006395 | Check Register | 6/14/2013 |
| ACG006396 | Direct Deposit Register | 6/14/2013 |
| ACG006406 | Direct Deposit Register | 6/7/2013 |
| ACG006435 | Check Register | 5/31/2013 |
| ACG006436 | Direct Deposit Register | 5/31/2013 |
| ACG006454 | Check Register | 5/24/2013 |
| ACG006455 | Direct Deposit Register | 5/24/2013 |
| ACG006476 | Check Register | 5/17/2013 |
| ACG006518 | Direct Deposit Register | 5/17/2013 |
| ACG006530 | Check Register | 5/10/2013 |
| ACG006550 | Check Register | 5/3/2013 |
| ACG006576 | Check Register | 4/26/2013 |
| ACG006598 | Check Register | 4/19/2013 |
| ACG006613 | Check Register | 4/12/2013 |
| ACG006666 | Payroll Register | 4/1/2011 |
| ACG006683 | Payroll Register | 3/25/2011 |
| ACG006701 | Payroll Register | 3/18/2011 |
| ACG006718 | Payroll Register | 3/11/2011 |
| ACG006736 | Payroll Register | 3/4/2011 |

**Ex. 33**
**38 of 45**

**Athena Construction Group, Inc.,**
**BATES NUMBER SUMMARY**

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG006763 | Payroll Register | 2/25/2011 |
| ACG006769 | Payroll Register | 2/18/2011 |
| ACG006785 | Payroll Register | 2/11/2011 |
| ACG006836 | Payroll Register | 1/21/2011 |
| ACG006851 | Payroll Register | 1/14/2011 |
| ACG006868 | Payroll Register | 1/7/2011 |
| ACG006921 | Payroll Register | 6/24/2011 |
| ACG006940 | Payroll Register | 6/17/2011 |
| ACG006975 | Payroll Register | 6/3/2011 |
| ACG006985 | Payroll Register | 6/10/2011 |
| ACG006994 | Payroll Register | 5/27/2011 |
| ACG007013 | Payroll Register | 5/20/2011 |
| ACG007057 | Payroll Register | 5/6/2011 |
| ACG007074 | Payroll Register | 4/29/2011 |
| ACG007090 | Payroll Register | 4/22/2011 |
| ACG007108 | Payroll Register | 4/15/2011 |
| ACG007125 | Payroll Register | 4/8/2011 |
| ACG007149 | Payroll Register | 9/30/2011 |
| ACG007186 | Payroll Register | 9/16/2011 |
| ACG007206 | Payroll Register | 9/9/2011 |
| ACG007225 | Payroll Register | 9/2/2011 |
| ACG008187 | Direct Deposit Register | 4/16/2014 |
| ACG010033 | Payroll Register | 3/23/2012 |
| ACG010092 | Payroll Register | 3/2/2012 |
| ACG010112 | Payroll Register | 2/24/2012 |
| ACG010132 | Payroll Register | 2/17/2012 |
| ACG010152 | Payroll Register | 2/10/2012 |
| ACG010180 | Payroll Register | 2/3/2012 |
| ACG010205 | Payroll Register | 1/27/2012 |
| ACG010260 | Payroll Register | 1/6/2012 |
| ACG010325 | Check Register | 6/29/2012 |
| ACG010362 | Check Register | 6/8/2012 |
| ACG010396 | Payroll Register | 5/18/2012 |
| ACG010416 | Payroll Register | 5/11/2012 |
| ACG010439 | Payroll Register | 5/4/2012 |
| ACG010494 | Payroll Register | 4/20/2012 |
| ACG010512 | Payroll Register | 4/13/2012 |
| ACG010522 | Payroll Register | 3/30/2012 |
| ACG010531 | Payroll Register | 4/6/2012 |
| ACG010615 | Check Register | 9/28/2012 |
| ACG010644 | Check Register | 9/21/2012 |
| ACG010692 | Check Register | 9/14/2012 |
| ACG010726 | Check Register | 9/7/2012 |
| ACG010761 | Check Register | 8/31/2012 |
| ACG010788 | Check Register | 8/24/2012 |
| ACG010812 | Check Register | 8/17/2012 |

**Ex. 33**
**39 of 45**

**Athena Construction Group, Inc.,**
**BATES NUMBER SUMMARY**

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG010868 | Check Register | 8/3/2012 |
| ACG010922 | Check Register | 7/20/2012 |
| ACG010943 | Check Register | 7/13/2012 |
| ACG010967 | Check Register | 7/6/2012 |
| ACG011133 | Check Register | 12/28/2012 |
| ACG011156 | Check Register | 12/21/2012 |
| ACG011180 | Check Register | 12/14/2012 |
| ACG011206 | Check Register | 12/7/2012 |
| ACG011228 | Check Register | 11/30/2012 |
| ACG011248 | Check Register | 11/23/2012 |
| ACG011297 | Check Register | 11/9/2012 |
| ACG011336 | Check Register | 11/2/2002 |
| ACG011457 | Check Register | 10/5/2012 |
| ACG011592 | Check Register | 5/15/2015 |
| ACG011729 | Payroll Register | 5/16/2010 |
| ACG011732 | Payroll Register | 5/16/2010 |
| ACG011735 | Payroll Register | 5/23/2010 |
| ACG011739 | Payroll Register | 5/30/2010 |
| ACG011743 | Payroll Register | 6/6/2010 |
| ACG011744 | Payroll Register | 6/6/2010 |
| ACG011748 | Payroll Register | 6/13/2010 |
| ACG014397 | Check Register | 10/4/2013 |
| ACG014398 | Direct Deposit Register | 10/4/2013 |
| ACG014408 | Check Register | 9/27/2013 |
| ACG014423 | Check Register | 9/20/2013 |
| ACG014424 | Direct Deposit Register | 9/20/2013 |
| ACG014437 | Direct Deposit Register | 9/13/2013 |
| ACG014447 | Check Register | 9/6/2013 |
| ACG014448 | Direct Deposit Register | 9/6/2013 |
| ACG014457 | Check Register | 7/12/2013 |
| ACG014463 | Check Register | 8/30/2013 |
| ACG014464 | Direct Deposit Register | 8/30/2013 |
| ACG014477 | Check Register | 8/23/2013 |
| ACG014478 | Direct Deposit Register | 8/23/2013 |
| ACG014493 | Direct Deposit Register | 8/16/2013 |
| ACG014507 | Check Register | 8/9/2013 |
| ACG014508 | Direct Deposit Register | 8/9/2013 |
| ACG014518 | Direct Deposit Register | 8/2/2013 |
| ACG014531 | Direct Deposit Register | 7/26/2013 |
| ACG014546 | Direct Deposit Register | 7/19/2013 |
| ACG014558 | Direct Deposit Register | 7/12/2013 |
| ACG014699 | Check Register | 12/27/2013 |
| ACG014700 | Direct Deposit Register | 12/27/2013 |
| ACG014738 | Check Register | 12/20/2013 |
| ACG014739 | Direct Deposit Register | 12/20/2013 |
| ACG014761 | Check Register | 12/13/2013 |

**Ex. 33**
**40 of 45**

**Athena Construction Group, Inc.,**
**BATES NUMBER SUMMARY**

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG014762 | Direct Deposit Register | 12/13/2013 |
| ACG014790 | Check Register | 12/6/2013 |
| ACG014791 | Direct Deposit Register | 12/6/2013 |
| ACG014792 | Direct Deposit Register | 12/6/2013 |
| ACG014834 | Check Register | 11/22/2013 |
| ACG014835 | Direct Deposit Register | 11/22/2013 |
| ACG014882 | Check Register | 1/15/2013 |
| ACG014883 | Direct Deposit Register | 11/15/2013 |
| ACG014923 | Check Register | 11/1/2013 |
| ACG014924 | Direct Deposit Register | 11/1/2013 |
| ACG014938 | Check Register | 10/25/2013 |
| ACG014939 | Direct Deposit Register | 10/25/2013 |
| ACG014957 | Check Register | 10/18/2013 |
| ACG014958 | Direct Deposit Register | 10/18/2013 |
| ACG014970 | Check Register | 10/11/2013 |
| ACG014971 | Direct Deposit Register | 10/11/2013 |
| ACG015198 | Check Register | 1/2/2015 |
| ACG015200 | Direct Deposit Register | 1/2/2015 |
| ACG015230 | Direct Deposit Register | 1/8/2016 |
| ACG015266 | Check Register | 1/23/2015 |
| ACG015268 | Direct Deposit Register | 1/23/2015 |
| ACG015302 | Check Register | 2/6/2015 |
| ACG015304 | Direct Deposit Register | 2/6/2015 |
| ACG015322 | Check Register | 2/13/2015 |
| ACG015356 | Check Register | 2/27/2015 |
| ACG015358 | Direct Deposit Register | 2/27/2015 |
| ACG015382 | Check Register | 3/6/2015 |
| ACG015384 | Direct Deposit Register | 3/6/2015 |
| ACG015405 | Direct Deposit Register | 3/13/2015 |
| ACG015411 | Check Register | 3/13/2015 |
| ACG015431 | Check Register | 3/20/2015 |
| ACG015433 | Direct Deposit Register | 3/20/2015 |
| ACG015453 | Check Register | 3/27/2015 |
| ACG015454 | Direct Deposit Register | 3/27/2015 |
| ACG015469 | Check Register | 4/3/2015 |
| ACG015471 | Direct Deposit Register | 4/3/2015 |
| ACG015496 | Check Register | 4/10/2015 |
| ACG015498 | Direct Deposit Register | 4/10/2015 |
| ACG015513 | Check Register | 4/17/2015 |
| ACG015515 | Direct Deposit Register | 4/17/2015 |
| ACG015534 | Check Register | 4/24/1945 |
| ACG015536 | Direct Deposit Register | 4/24/2015 |
| ACG015548 | Check Register | 5/1/2015 |
| ACG015550 | Direct Deposit Register | 5/1/2015 |
| ACG015569 | Check Register | 5/8/2015 |
| ACG015571 | Direct Deposit Register | 5/8/2015 |

**Ex. 33**
**41 of 45**

**Athena Construction Group, Inc.,**
## BATES NUMBER SUMMARY

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG015592 | Check Register | 5/15/2015 |
| ACG015594 | Direct Deposit Register | 5/15/2015 |
| ACG015614 | Check Register | 5/22/2015 |
| ACG015616 | Direct Deposit Register | 5/22/2015 |
| ACG015637 | Direct Deposit Register | 5/29/2015 |
| ACG015653 | Direct Deposit Register | 6/5/2015 |
| ACG015674 | Direct Deposit Register | 6/12/2015 |
| ACG015695 | Direct Deposit Register | 6/19/2015 |
| ACG015716 | Direct Deposit Register | 6/26/2015 |
| ACG015749 | Direct Deposit Register | 7/10/2015 |
| ACG015790 | Direct Deposit Register | 7/24/2015 |
| ACG015810 | Direct Deposit Register | 7/31/2015 |
| ACG015831 | Direct Deposit Register | 8/7/2015 |
| ACG015843 | Direct Deposit Register | 8/14/2015 |
| ACG015864 | Direct Deposit Register | 8/21/2015 |
| ACG015886 | Direct Deposit Register | 8/28/2015 |
| ACG015907 | Direct Deposit Register | 9/4/2015 |
| ACG015923 | Direct Deposit Register | 9/11/2015 |
| ACG015944 | Direct Deposit Register | 9/18/2015 |
| ACG015965 | Direct Deposit Register | 9/25/2015 |
| ACG015986 | Direct Deposit Register | 10/2/2015 |
| ACG016002 | Direct Deposit Register | 10/9/2015 |
| ACG016021 | Check Register | 10/10/2014 |
| ACG016023 | Direct Deposit Register | 10/10/2014 |
| ACG016039 | Direct Deposit Register | 10/16/2015 |
| ACG016068 | Direct Deposit Register | 10/23/2015 |
| ACG016089 | Direct Deposit Register | 10/30/2015 |
| ACG016111 | Direct Deposit Register | 11/6/2015 |
| ACG016131 | Direct Deposit Register | 11/13/2015 |
| ACG016151 | Direct Deposit Register | 12/4/2015 |
| ACG016171 | Direct Deposit Register | 12/11/2015 |
| ACG016186 | Direct Deposit Register | 12/18/2015 |
| ACG016206 | Direct Deposit Register | 12/24/2015 |
| ACG016229 | Pre-Check Register | 12/29/2013 |
| ACG016232 | Pre-Check Register | 1/5/2014 |
| ACG016235 | Pre-Check Register | 1/12/2014 |
| ACG016238 | Pre-Check Register | 1/19/2014 |
| ACG016241 | Pre-Check Register | 1/26/2014 |
| ACG016244 | Pre-Check Register | 2/2/2014 |
| ACG016247 | Pre-Check Register | 2/9/2014 |
| ACG016251 | Pre-Check Register | 2/14/2014 |
| ACG016253 | Pre-Check Register | 2/23/2014 |
| ACG016256 | Pre-Check Register | 3/2/2014 |
| ACG016260 | Pre-Check Register | 3/16/2014 |
| ACG016263 | Pre-Check Register | 3/23/2014 |
| ACG016266 | Pre-Check Register | 3/30/2014 |

**Ex. 33**

**42 of 45**

**Athena Construction Group, Inc.,**
**BATES NUMBER SUMMARY**

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG016284 | Pre-Check Register | 5/11/2014 |
| ACG016287 | Pre-Check Register | 5/18/2014 |
| ACG016290 | Pre-Check Register | 5/25/2014 |
| ACG016293 | Pre-Check Register | 6/1/2014 |
| ACG016320 | Pre-Check Register | 8/24/2014 |
| ACG016323 | Pre-Check Register | 8/31/2014 |
| ACG018476 | Pre-Check Register | 1/8/2016 |
| ACG018478 | Pre-Check Register | 1/10/2016 |
| ACG018481 | Pre-Check Register | 1/24/2016 |
| ACG018484 | Pre-Check Register | 2/7/2016 |
| ACG018488 | Pre-Check Register | 2/14/2016 |
| ACG018490 | Pre-Check Register | 2/21/2016 |
| ACG018492 | Pre-Check Register | 2/28/2016 |
| ACG018495 | Pre-Check Register | 3/6/2016 |
| ACG018500 | Pre-Check Register | 3/13/2016 |
| ACG018502 | Pre-Check Register | 3/20/2016 |
| ACG018504 | Pre-Check Register | 3/27/2016 |
| ACG018507 | Pre-Check Register | 4/17/2016 |
| ACG018509 | Pre-Check Register | 4/24/2016 |
| ACG018511 | Pre-Check Register | 5/1/2016 |
| ACG018514 | Pre-Check Register | 4/3/2016 |
| ACG018519 | Pre-Check Register | 5/22/2016 |
| ACG018521 | Pre-Check Register | 5/29/2016 |
| ACG018525 | Pre-Check Register | 4/10/2016 |
| ACG018527 | Pre-Check Register | 6/5/2016 |
| ACG018529 | Pre-Check Register | 6/12/2016 |
| ACG018531 | Pre-Check Register | 6/19/2016 |
| ACG018534 | Pre-Check Register | 5/8/2016 |
| ACG018537 | Pre-Check Register | 5/15/2016 |
| ACG018539 | Pre-Check Register | 6/26/2016 |
| ACG018541 | Pre-Check Register | 7/3/2016 |
| ACG018544 | Pre-Check Register | 7/10/2016 |
| ACG018547 | Pre-Check Register | 7/17/2016 |
| ACG018549 | Pre-Check Register | 7/24/2016 |
| ACG018553 | Pre-Check Register | 7/31/2016 |
| ACG018556 | Pre-Check Register | 8/7/2016 |
| ACG018560 | Pre-Check Register | 8/14/2016 |
| ACG018564 | Pre-Check Register | 8/21/2016 |
| ACG018567 | Pre-Check Register | 8/28/2016 |
| ACG018570 | Pre-Check Register | 9/4/2016 |
| ACG018574 | Pre-Check Register | 9/18/2016 |
| ACG018577 | Pre-Check Register | 9/25/2016 |
| ACG018580 | Pre-Check Register | 10/2/2016 |
| ACG018583 | Pre-Check Register | 10/9/2016 |
| ACG018586 | Pre-Check Register | 10/16/2016 |
| ACG018589 | Pre-Check Register | 10/23/2016 |

**Ex. 33**
**43 of 45**

**Athena Construction Group, Inc.,**
**BATES NUMBER SUMMARY**

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG018592 | Pre-Check Register | 10/30/2016 |
| ACG018595 | Pre-Check Register | 11/6/2016 |
| ACG018601 | Pre-Check Register | 11/20/2016 |
| ACG018604 | Pre-Check Register | 11/27/2016 |
| ACG018607 | Pre-Check Register | 12/4/2016 |
| ACG018610 | Pre-Check Register | 12/11/2016 |
| ACG018613 | Pre-Check Register | 12/18/2016 |
| ACG018616 | Pre-Check Register | 12/25/2016 |
| ACG018619 | Pre-Check Register | 1/8/2017 |
| ACG018622 | Pre-Check Register | 1/15/2017 |
| ACG018625 | Pre-Check Register | 1/22/2017 |
| ACG018628 | Pre-Check Register | 1/29/2017 |
| ACG018634 | Pre-Check Register | 2/19/2017 |
| ACG018637 | Pre-Check Register | 2/12/2017 |
| ACG018640 | Pre-Check Register | 2/26/2017 |
| ACG018643 | Pre-Check Register | 3/12/2017 |
| ACG018646 | Pre-Check Register | 3/26/2017 |
| ACG018649 | Pre-Check Register | 3/19/2017 |
| ACG018652 | Pre-Check Register | 3/5/2017 |
| ACG018655 | Pre-Check Register | 4/2/2017 |
| ACG018658 | Pre-Check Register | 4/9/2017 |
| ACG018661 | Pre-Check Register | 4/16/2017 |
| ACG018664 | Pre-Check Register | 4/23/2017 |
| ACG018667 | Pre-Check Register | 4/30/2017 |
| ACG018670 | Pre-Check Register | 5/7/2017 |
| ACG018673 | Pre-Check Register | 5/21/2017 |
| ACG018676 | Pre-Check Register | 5/14/2017 |
| ACG018679 | Pre-Check Register | 5/28/2017 |
| ACG011424 | Check Register | 10/12/2012 |
| AGC006405 | Check Register | 6/7/2013 |
| AGC006806 | Payroll Register | 2/4/2011 |
| AGC006884 | Payroll Register | 12/31/2010 |
| AGC010845 | Check Register | 8/10/2012 |
| AGC014409 | Direct Deposit Register | 9/27/2013 |
| AGC015246 | Direct Deposit Register | 1/15/2016 |
| AGC015770 | Direct Deposit Register | 7/17/2015 |
| ACG006822 | Payroll Register | 1/28/2011 |
| ACG007034 | Payroll Register | 5/13/2011 |
| ACG011723 | Time of Application | |
| ACG000403 | Listing of  Employees n 11/6/2013 | |
| ACG011839 | Listing of Employees on 9/21/2014 | |
| ACG000404 | Listing of Employees on 10/3/2014 | |
| ACG000405 | Listing of Employees on 10/27/2014 | |
| ACG000406 | Listing of employees on 12/31/2014 | |
| ACG020000, 20001, 20002 | HUBZone Calculator for 1/2016 | |
| ACG020003, 20004, 20005 | HUBZone Calculator for 2/2016 | |

**Ex. 33**
**44 of 45**

**Athena Construction Group, Inc.,**
**BATES NUMBER SUMMARY**

| Bates Number | Description 1 | Description 2 |
|---|---|---|
| ACG020006, 20007, 20008 | HUBZone Calculator for 3/2016 | |
| ACG020009, 20010, 20011 | HUBZone Calculator for 4/2016 | |
| ACG020012, 20013, 20014 | HUBZone Calculator for 5/2016 | |
| ACG020015, 20016, 20017 | HUBZone Calculator for 6/2016 | |
| ACG020018, 20019, 20020 | HUBZone Calculator for 7/2016 | |
| ACG020021, 20022, 20023 | HUBZone Calculator for 8/2016 | |
| ACG020024, 20025, 20026 | HUBZone Calculator for 9/2016 | |
| ACG020027, 20028, 20029 | HUBZone Calculator for 10/2016 | |
| ACG020030, 20031, 20032 | HUBZone Calculator for 11/2016 | |
| ACG020033, 20034, 20035 | HUBZone Calculator for 1/2017 | |
| ACG020036, 20037, 20038 | HUBZone Calculator for 2/2017 | |
| ACG020039, 20040, 20041 | HUBZone Calculator for 3/2017 | |
| ACG020042, 20043, 20044 | HUBZone Calculator for 4/2017 | |
| ACG020045, 20046, 20047 | HUBZone Calculator for 5/2017 | |
| ACG020048, 20049, 20050 | HUBZone Calculator for 6/2017 | |
| ACG020051, 20052, 20053 | HUBZone Calculator for 7/2017 | |
| ACG020054, 20055, 20056 | HUBZone Calculator for 8/2017 | |
| ACG020057, 20058, 20059 | HUBZone Calculator for 9/2017 | |
| ACG020060, 20061, 20062 | HUBZone Calculator for 11/2017 | |
| ACG020063, 20064, 20065 | HUBZone Calculator for 12/2017 | |

**Ex. 33**
**45 of 45**